# United States Bankruptcy Court

## District of Arizona

In re   **Frontier Star 1, LLC**               ,

Debtor

Case No.   **2:15-bk-14679**

Chapter          **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,600,000.00 | | |
| B - Personal Property | Yes | 10 | 2,069,874.65 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 29,998,306.34 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 7,419,427.61 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 57 | | 6,536,199.34 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 23 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 98 | | | |
| Total Assets | | | 3,669,874.65 | | |
| Total Liabilities | | | | 43,953,933.29 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re    **Frontier Star 1, LLC**                        ,     Case No.    **2:15-bk-14679**

                                     Debtor            Chapter                     **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                                            ,   Case No.   **2:15-bk-14679**
                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **5210 South Priest Drive, Tempe, Arizona 85283**<br>**Commercial office space** | | **-** | **1,600,000.00** | **1,062,729.62** |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **1,600,000.00** | (Total of this page) |
| | | Total > | **1,600,000.00** | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Frontier Star 1, LLC**         ,     Case No.    **2:15-bk-14679**
                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Restaurant banks - see attached.** | - | 157,300.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.   Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **157,300.00**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re      **Frontier Star 1, LLC**                                    ,        Case No.      **2:15-bk-14679**
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Pizza Revolucion, LLC** | - | **Unknown** |
| | | **Frontier Star, LLC** | - | **Unknown** |
| | | **Frontier Star CJ, LLC** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                           ,       Case No.   **2:15-bk-14679**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Debtor has an interest in 146 franchise agreements.** <br><br> **See attached.** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Chevy Tahoe (Brown)** | - | **37,800.00** |
| | | **Chevy Tahoe, Grey** | - | **31,400.00** |
| | | **Chevy Silverado, Black** | - | **34,800.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Restaurant equipment, food, miscellaneous restaurant supplies.** <br> **Various restaurant locations.** | - | **1,808,574.65** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

                                            Sub-Total >     **1,912,574.65**

                                           (Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Office equipment, signs, misc. property.** | **-** | **Unknown** |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **2,069,874.65** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# Schedule B - 1. Cash on Hand

| Brand | Market | Address | Store # | Restaurant Bank |
|-------|--------|---------|---------|-----------------|
| Carl's Jr. | Arizona | 201 E. Jefferson Street Phoenix AZ | 1102252 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1055 N. Grand Canyon Blvd Suite Williams AZ | 1102297 | $ 1,000.00 |
| Carl's Jr. | Arizona | 728 N. Bisbee Wilcox AZ | 1102291 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1083 S. Cotton Lane Goodyear AZ | 1102173 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1635 N. Navajo Blvd Holbrook AZ | 1102172 | $ 1,000.00 |
| Carl's Jr. | Arizona | 6706 N. 95th Ave Glendale AZ | 1102163 | $ 1,000.00 |
| Carl's Jr. | Arizona | 5785 E State Route 69 Prescott Valley AZ | 1102049 | $ 1,000.00 |
| Carl's Jr. | Arizona | 3440 Stockton Hill Rd. Kingman AZ | 1101997 | $ 1,000.00 |
| Carl's Jr. | Arizona | 2560 Rio Mesa Trail Cottonwood, AZ | 1101874 | $ 1,000.00 |
| Carl's Jr. | Arizona | 5378 S. Power Rd. Gilbert AZ | 1101755 | $ 1,000.00 |
| Carl's Jr. | Arizona | 18700 S. Nogales Hwy Sahuarita AZ | 1101718 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1753 W BethanyHome Rd Phoenix AZ | 1101717 | $ 1,000.00 |
| Carl's Jr. | Arizona | 2002 N. Country Club Mesa AZ | 1101611 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1450 West Main Street Quartzsite AZ | 1101608 | $ 1,000.00 |
| Carl's Jr. | Arizona | 5040 W. Baseline Rd. Laveen AZ | 1101599 | $ 1,000.00 |
| Carl's Jr. | Arizona | 2501 W. Happy Valley #47 Phoenix AZ | 1101540 | $ 1,000.00 |
| Carl's Jr. | Arizona | 4515 E. McKellips Road Mesa AZ | 1101539 | $ 1,000.00 |
| Carl's Jr. | Arizona | 7610 W. Thomas Rd. Phoenix AZ | 1101524 | $ 1,000.00 |
| Carl's Jr. | Arizona | 3790 W. Ina Road Marana, AZ | 1101507 | $ 1,000.00 |
| Carl's Jr. | Arizona | 615 W. Congress Tucson AZ | 1101506 | $ 1,000.00 |
| Carl's Jr. | Arizona | 7805 Broadway East Tucson AZ | 1101499 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1850 S. Country Club Mesa AZ | 1101482 | $ 1,000.00 |
| Carl's Jr. | Arizona | 9360 W. Northern Ave.Peoria AZ | 1101453 | $ 1,000.00 |
| Carl's Jr. | Arizona | 12110 N. 75th Ave Peoria AZ | 1101411 | $ 1,000.00 |
| Carl's Jr. | Arizona | 3380 N. Hayden Road Scottsdale AZ | 1101091 | $ 1,000.00 |
| Carl's Jr. | Arizona | 5105 W. Thunderbird Glendale AZ | 1101090 | $ 1,000.00 |
| Carl's Jr. | Arizona | 2343 E. Bell Rd. Phoenix AZ | 1101087 | $ 1,000.00 |
| Carl's Jr. | Arizona | 3470 W. Bell Rd. Phoenix AZ | 1101078 | $ 1,000.00 |
| Carl's Jr. | Arizona | 555 Miller Valley Rd. Prescott AZ | 1100858 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1202 N. 51st Ave. Phoenix AZ | 1100839 | $ 1,000.00 |
| Carl's Jr. | Arizona | 2342 E. Thomas Rd. Phoenix AZ | 1100836 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1519 W. Baseline Guadalupe AZ | 1100829 | $ 1,000.00 |
| Carl's Jr. | Arizona | 3180 N. Toltec Rd. Eloy AZ | 1100827 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1352 S. Gilbert Mesa AZ | 1100826 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1400 S. Milton Ave Flagstaff AZ | 1100813 | $ 1,000.00 |
| Carl's Jr. | Arizona | 789 W. Beal St. Kingman AZ | 1100704 | $ 1,000.00 |
| Carl's Jr. | Arizona | 362 N Goswick way Camp Verde, AZ | 1102293 | $ 1,000.00 |
| Carl's Jr. | Arizona | 4311 W. Camelback Road Phoenix AZ | 1101536 | $ 1,000.00 |
| Carl's Jr. | Arizona | 2985 S. Alma School Rd. Chandler AZ | 1101610 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1210 N. Scottsdale Road, Tempe, AZ | 1102269 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1680 E. Ash St. Globe, AZ | 1102195 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1715 E. Florence Blvd., Casa Grande AZ | 1101538 | $ 1,000.00 |
| Carl's Jr. | Arizona | 10535 N. Oracle Rd. Oro Valley AZ | 1101502 | $ 1,000.00 |
| Carl's Jr. | Arizona | 9111 N. 7th St. Phoenix AZ | 1101444 | $ 1,000.00 |
| Carl's Jr. | Arizona | 21064 E. Ocotillo Queen Creek AZ | 1102032 | $ 1,000.00 |
| Carl's Jr. | Arizona | 830 West Pima Street, Gila Bend, AZ | 1101877 | $ 1,000.00 |
| Carl's Jr. | Arizona | 4916 E. Chandler Blvd. Phoenix, AZ | 1101488 | $ 1,000.00 |
| Carl's Jr. | Arizona | 2750 W. Thomas Road Phoenix AZ | 1101584 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1440 W. Southern Mesa AZ | 1100828 | $ 1,000.00 |
| Carl's Jr. | Arizona | 15144 N. Northsight Blvd. Scottsdale AZ | 1100606 | $ 1,000.00 |
| Carl's Jr. | Arizona | 1015 N. Dobson Rd. Mesa AZ | 1101728 | $ 1,000.00 |
| Carl's Jr. | Arizona | 8825 S. Jewel Street Tempe AZ | 1102050 | $ 1,000.00 |
| Carl's Jr. | Arizona | 7280 W. Bell Road Glendale AZ | 1100269 | $ 1,000.00 |
| Carl's Jr. | Arizona | 6301 E Grant Tucson AZ | 1101503 | $ 1,000.00 |

| | | | | |
|---|---|---|---|---|
| Carl's Jr. | Arizona | 85 E. Germann Rd. Gilbert AZ | 1101609 | $ 1,000.00 |
| Carl's Jr. | Arizona | 416 S. Watson Rd. Buckeye AZ | 1101756 | $ 1,000.00 |
| Carl's Jr. | Arizona | 31414 N. Cave Creek Rd. Phoenix AZ | 1101583 | $ 1,000.00 |
| Hardee's | Midwest | 380 W Rollins Rd Round Lake IL | 1506052 | $ 1,000.00 |
| Hardee's | Midwest | 16020 Illinois 59 Plainfield IL | 1506033 | $ 1,000.00 |
| Hardee's | Midwest | 4614 S. Damen Ave Chicago, IL | 1506026 | $ 1,000.00 |
| Hardee's | Midwest | 2420 US Route 30 Oswego IL | 1506007 | $ 1,000.00 |
| Hardee's | Midwest | 2625 Columbus St Ottawa IL | 1503201 | $ 1,000.00 |
| Hardee's | Midwest | 1508 Bridge St Yorkville IL | 1506006 | $ 1,000.00 |
| Hardee's | Midwest | 200 N. Bolingbrook Bolingbrook IL | 1505955 | $ 1,000.00 |
| Hardee's | Midwest | 280 W. North Ave West Chicago IL | 1505988 | $ 1,000.00 |
| Hardee's | Midwest | 2030 N. Lewis Ave Waukegan IL | 1506009 | $ 1,000.00 |
| Hardee's | Midwest | 14747 S. Cicero Ave, Midlothian IL | 1505958 | $ 1,000.00 |
| Hardee's | Midwest | 1005 Mineral Wells Ave Paris TN | 1506164 | $ 1,000.00 |
| Hardee's | Midwest | 2590 N. Central Ave Humboldt TN | 1506037 | $ 1,000.00 |
| Hardee's | Midwest | 2060 US 45 Bypass South Trenton TN | 1506015 | $ 1,000.00 |
| Hardee's | Midwest | 201 School Street Hilsboro IL | 1506008 | $ 1,000.00 |
| Hardee's | Midwest | 2601 Charlestown Rd New Albany IN | 1505979 | $ 1,000.00 |
| Hardee's | Midwest | 600 West Jefferson St. Springfield IL | 1503978 | $ 1,000.00 |
| Hardee's | Midwest | 331 North Main Street Chatham IL | 1503931 | $ 1,000.00 |
| Hardee's | Midwest | 905 North Springfield St.Virden IL | 1503694 | $ 1,000.00 |
| Hardee's | Midwest | 454 North Broad Street Carlinville IL | 1503653 | $ 1,000.00 |
| Hardee's | Midwest | 1700 Wabash Avenue Springfield IL | 1503511 | $ 1,000.00 |
| Hardee's | Midwest | 842 West Morton Avenue Jacksonville IL | 1503342 | $ 1,000.00 |
| Hardee's | Midwest | 2501 Stevenson Drive Springfield IL | 1503144 | $ 1,000.00 |
| Hardee's | Midwest | 1835 Sangamon Ave. Springfield Il | 1502728 | $ 1,000.00 |
| Hardee's | Midwest | 316 North Main Street Paris IL | 1502615 | $ 1,000.00 |
| Hardee's | Midwest | 501 E. Highway 72 Fredricktown MO | 1501296 | $ 1,000.00 |
| Hardee's | Midwest | 10095 US HWY 67 Beardstown IL | 1501128 | $ 1,000.00 |
| Hardee's | Midwest | 309 N. Market Street Monticello IL | 1501127 | $ 1,000.00 |
| Hardee's | Midwest | 1703 S. Neil St., Champaign, IL | 1501126 | $ 1,000.00 |
| Hardee's | Midwest | 203 W. Jackson Sullivan IL | 1501125 | $ 1,000.00 |
| Hardee's | Midwest | 15 W. Fairchild  Danville IL | 1501124 | $ 1,000.00 |
| Hardee's | Midwest | 307 S. Grant St.Clinton IL | 1501122 | $ 1,000.00 |
| Hardee's | Midwest | 3024 Lone Oak Rd. Paducah KY | 1501034 | $ 1,000.00 |
| Hardee's | Midwest | 421 E. Jackson Blvd. Jackson MO | 1501015 | $ 1,000.00 |
| Hardee's | Midwest | 140 E. Vienna Street Anna IL | 1501001 | $ 1,000.00 |
| Hardee's | Midwest | 1205 US Highway 45 N Eldorado IL | 1500993 | $ 1,000.00 |
| Hardee's | Midwest | 1200 W. Reelfoot Ave.Union City TN | 1500989 | $ 1,000.00 |
| Hardee's | Midwest | 1033 Paris Road Mayfield KY | 1500988 | $ 1,000.00 |
| Hardee's | Midwest | 301 W. Court Ave Jeffersonville IN | 1500985 | $ 1,000.00 |
| Hardee's | Midwest | 1308 S. Division St. Carterville IL | 1500965 | $ 1,000.00 |
| Hardee's | Midwest | 3459 Taylor Blvd. Louisville KY | 1500958 | $ 1,000.00 |
| Hardee's | Midwest | 61 US Highway 68 West Benton KY | 1500951 | $ 1,000.00 |
| Hardee's | Midwest | 322 S. Washington St. DuQuoin IL | 1500933 | $ 1,000.00 |
| Hardee's | Midwest | 451 W. Ottawa Road, Paxton IL | 1500932 | $ 1,000.00 |
| Hardee's | Midwest | 1080 West Eldorado Decatur IL | 1500931 | $ 1,000.00 |
| Hardee's | Midwest | 2909 Fern Valley Road Louisville KY | 1500914 | $ 1,000.00 |
| Hardee's | Midwest | 601 Ferry St. Metropolis IL | 1500913 | $ 1,000.00 |
| Hardee's | Midwest | 5104 Hinkleville Rd. Paducah, KY | 1500876 | $ 1,000.00 |
| Hardee's | Midwest | 1706 N. Dixie Hwy. Elizabethtown KY | 1500818 | $ 1,000.00 |
| Hardee's | Midwest | 11 North Kingshighway Perryville MO | 1500810 | $ 1,000.00 |
| Hardee's | Midwest | 217 W. Holmes Chester IL | 1500670 | $ 1,000.00 |
| Hardee's | Midwest | 539 Woodlawn Rd. Lincoln IL | 1500590 | $ 1,000.00 |

| | | | | |
|---|---|---|---|---|
| Hardee's | Midwest | 707 N. 3rd Street Bardstown KY | 1500550 | $ 1,000.00 |
| Hardee's | Midwest | 9506 Taylorsville Rd. Louisville KY | 1500543 | $ 1,000.00 |
| Hardee's | Midwest | 340 Walnut Street Murphysboro IL | 1500442 | $ 1,000.00 |
| Hardee's | Midwest | 1303 East Broadway Campbellsville KY | 1500426 | $ 1,000.00 |
| Hardee's | Midwest | 505 N. 12th Street Murray KY | 1500418 | $ 1,000.00 |
| Hardee's | Midwest | 310 US Highway 62 W Princeton KY | 1500405 | $ 1,000.00 |
| Hardee's | Midwest | 1136 E. 1st Street Kennett MO | 1500388 | $ 1,000.00 |
| Hardee's | Midwest | 1106 N. Carbon Street Marion IL | 1500376 | $ 1,000.00 |
| Hardee's | Midwest | 770 E. Center Street Madisonville KY | 1500304 | $ 1,000.00 |
| Hardee's | Midwest | 700 East Poplar Harisburg IL | 1500291 | $ 1,000.00 |
| Hardee's | Midwest | 1105 Main Street West Frankfort IL | 1500285 | $ 1,000.00 |
| Hardee's | Midwest | 615 S. Park Ave. Herrin IL | 1500281 | $ 1,000.00 |
| Hardee's | Midwest | 629 W. Main St. Benton IL | 1500275 | $ 1,000.00 |
| Hardee's | Midwest | 750 W. Broadway Centralia IL | 1500150 | $ 1,000.00 |
| Hardee's | Midwest | 1117 Lakeland Blvd. Mattoon IL | 1500119 | $ 1,000.00 |
| Hardee's | Midwest | 326 S. Century Blvd. Rantoul IL | 1500093 | $ 1,000.00 |
| Hardee's | Midwest | 2115 William St Cape Girardau MO | 1500078 | $ 1,000.00 |
| Hardee's | Midwest | 1105 S. Main St Sikeston MO | 1500062 | $ 1,000.00 |
| Hardee's | Midwest | 634 Knox Blvd. Radcliff, KY | 1500440 | $ 1,000.00 |
| Hardee's | Midwest | 3217 Clear Lake Ave, Springfield, IL | 1505757 | $ 1,000.00 |
| Hardee's | Midwest | 410 East Sangamon St. Petersburg IL | 1503017 | $ 1,000.00 |
| Hardee's | Midwest | 1806 W. Bradley Champaign IL | 1500267 | $ 1,000.00 |
| Carl's Jr. | Texas Austin | 609 W. Slaughter lane Austin TX | 1100682 | $ 1,000.00 |
| Carl's Jr. | Texas Austin | 2219 S. IH 35 San Marcos TX | 1100540 | $ 1,000.00 |
| Carl's Jr. | Texas Austin | I-35 and Kyle Parkway Austin TX | 1100435 | $ 1,000.00 |
| Carl's Jr. | Texas Austin | 711 Highway 71 West Bastrop TX | 1100540 | $ 1,000.00 |
| Carl's Jr. | Texas Beaumont | 3930 Eastex Freeway Beaumont TX | 1101977 | $ 1,000.00 |
| Carl's Jr. | Texas Beaumont | 288 Stickland Drive Orange TX | 1101907 | $ 1,000.00 |
| Carl's Jr. | Texas Beaumont | 4900 Highway 73 Port Arthur TX | 1101856 | $ 1,000.00 |
| Carl's Jr. | Texas Dallas | 5297 S. Cooper Street Arlington TX | 1101899 | $ 1,000.00 |
| Carl's Jr. | Texas Dallas | 550 W. I30 Garland TX | 1101879 | $ 1,000.00 |
| Carl's Jr. | Texas Dallas | 1707 S. Loop 288 Denton TX | 1101851 | $ 1,000.00 |
| Carl's Jr. | Texas Dallas | 12601 Lake June Road Balch Springs TX | 1101961 | $ 1,000.00 |
| Carl's Jr. | Texas Dallas | 2104 N. Galloway Avenue Mesquite TX | 1101855 | $ 1,000.00 |
| Carl's Jr. | Texas Dallas | 1000 Hebron Parkway Carrollton TX | 1101904 | $ 1,000.00 |
| Carl's Jr. | Texas Dallas | 1301 S. 1st Street Lufkin TX | 1101967 | $ 1,000.00 |
| Carl's Jr. | Texas Dallas | 2930 S. Buckner Blvd.Dallas TX | 1101928 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 2639 N.E. Loop 410 San Antonio  TX | 1100486 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 2002 S.W. Military Drive San Antonio TX | 1100448 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 1395 S. I-35 New Braunfels TX | 1100403 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 6588 FM 78 (Sequin Road) San Antonio TX | 1100032 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 12802 N. Interstate 35 Live Oak TX | 1100015 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 13980 Nacagdoches Road San Antonio TX | 1100148 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 5623 W. 1604 N. San Antonio TX | 1101989 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 8539 Texas 151 San Antonio TX | 1101803 | $ 1,000.00 |
| Carl's Jr. | Texas San Antonio | 7249 Bandera Rd. Leon Valley, TX | 1101792 | $ 1,000.00 |
| Pizza Patron | Arizona | | 32 | $ 300.00 |
| Pizza Patron | Arizona | | 31 | $ 300.00 |
| Pizza Patron | Arizona | | 35 | $ 300.00 |
| Pizza Patron | Arizona | | 79 | $ 300.00 |
| Pizza Patron | Arizona | | 104 | $ 300.00 |
| Pizza Patron | Arizona | | 46 | $ 300.00 |
| Pizza Patron | Arizona | | 83 | $ 300.00 |
| Pizza Patron | Arizona | | 52 | $ 300.00 |
| Pizza Patron | Arizona | | 18 | $ 300.00 |
| Pizza Patron | Arizona | | 30 | $ 300.00 |
| Pizza Patron | Arizona | | 65 | $ 300.00 |

# Schedule B - 23. Franchises

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | | | | Husband, wife, joint, or community | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|---|
| Hardee's Restaurant | | 1500062 | 1105 S. Main St | Sikeston | MO | 63801 | $ 25,000.00 |
| Hardee's Restaurant | | 1500078 | 2115 William St | Cape Girardeau | MO | 63703 | $ 25,000.00 |
| Hardee's Restaurant | | 1500093 | 326 S. Century Blvd. | Rantoul | IL | 61866 | $ 25,000.00 |
| Hardee's Restaurant | | 1500119 | 1117 Lakeland Blvd. | Mattoon | IL | 61938 | $ 25,000.00 |
| Hardee's Restaurant | | 1500150 | 750 W. Broadway | Centralia | IL | 62801 | $ 25,000.00 |
| Hardee's Restaurant | | 1500275 | 629 W. Main St. | Benton | IL | 62812 | $ 25,000.00 |
| Hardee's Restaurant | | 1500281 | 615 S. Park Ave. | Herrin | IL | 62948 | $ 25,000.00 |
| Hardee's Restaurant | | 1500285 | 1105 Main Street | West Frankfort | IL | 62896 | $ 25,000.00 |
| Hardee's Restaurant | | 1500291 | 700 East Poplar | Harrisburg | IL | 62946 | $ 25,000.00 |
| Hardee's Restaurant | | 1500304 | 770 E. Center Street | Madinsonville | KY | 42431 | $ 25,000.00 |
| Hardee's Restaurant | | 1500376 | 1106 N. Carbon Street | Marion | IL | 62959 | $ 25,000.00 |
| Hardee's Restaurant | | 1500388 | 1136 E. 1st Street | Kennett | MO | 63857 | $ 25,000.00 |
| Hardee's Restaurant | | 1500405 | 310 US Highway 62 W | Princeton | KY | 42445 | $ 25,000.00 |
| Hardee's Restaurant | | 1500418 | 505 N. 12th Street | Murray | KY | 42071 | $ 25,000.00 |
| Hardee's Restaurant | | 1500426 | 1303 East Broadway | Campbellsville | KY | 42718 | $ 25,000.00 |
| Hardee's Restaurant | | 1500442 | 340 Walnut Street | Murphysboro | IL | 62966 | $ 25,000.00 |
| Hardee's Restaurant | | 1500543 | 9506 Taylorsville Rd. | Jeffersontown | KY | 40299 | $ 25,000.00 |
| Hardee's Restaurant | | 1500550 | 707 N. 3rd Street | Bardstown | KY | 40004 | $ 25,000.00 |
| Hardee's Restaurant | | 1500590 | 539 Woodlawn Rd. | Lincoln | IL | 62656 | $ 25,000.00 |
| Hardee's Restaurant | | 1500670 | 217 W. Holmes | Chester | IL | 62233 | $ 25,000.00 |
| Hardee's Restaurant | | 1500810 | 11 North Kingshighway | Perryville | MO | 63775 | $ 25,000.00 |
| Hardee's Restaurant | | 1500818 | 1706 N. Dixie Hwy. | Elizabethtown | KY | 42701 | $ 25,000.00 |
| Hardee's Restaurant | | 1500876 | 5104 Hinkleville Rd. | Paducah | KY | 42001 | $ 25,000.00 |
| Hardee's Restaurant | | 1500913 | 601 Ferry St. | Metropolis | IL | 62960 | $ 25,000.00 |
| Hardee's Restaurant | | 1500914 | 2909 Fern Valley Road | Louisville | KY | 40213 | $ 25,000.00 |
| Hardee's Restaurant | | 1500931 | 1080 West Eldorado | Decatur | IL | 62522 | $ 25,000.00 |
| Hardee's Restaurant | | 1500932 | 451 W. Ottawa Road | Paxton | IL | 60957 | $ 25,000.00 |
| Hardee's Restaurant | | 1500933 | 322 S. Washington St. | Du Quoin | IL | 62832 | $ 25,000.00 |
| Hardee's Restaurant | | 1500951 | 61 US Highway 68 West | Benton | KY | 42025 | $ 25,000.00 |
| Hardee's Restaurant | | 1500958 | 3459 Taylor Blvd. | Louisville | KY | 40215 | $ 25,000.00 |
| Hardee's Restaurant | | 1500965 | 1308 S. Division St. | Carterville | IL | 62918 | $ 25,000.00 |
| Hardee's Restaurant | | 1500985 | 301 W. Court Avenue | Jeffersonville | IN | 47130 | $ 25,000.00 |
| Hardee's Restaurant | | 1500988 | 1033 Paris Road | Mayfield | KY | 42066 | $ 25,000.00 |
| Hardee's Restaurant | | 1500989 | 1200 W. Reelfoot Ave. | Union City | TN | 38261 | $ 25,000.00 |
| Hardee's Restaurant | | 1500993 | 1205 US Highway 45 N | Eldorado | IL | 62930 | $ 25,000.00 |
| Hardee's Restaurant | | 1501001 | 140 E. Vienna Street | Anna | IL | 62906 | $ 25,000.00 |
| Hardee's Restaurant | | 1501015 | 421 E. Jackson Blvd. | Jackson | MO | 63755 | $ 25,000.00 |
| Hardee's Restaurant | | 1501034 | 3024 Lone Oak Rd. | Paducah | KY | 42003 | $ 25,000.00 |
| Hardee's Restaurant | | 1501122 | 307 S. Grant St. | Clinton | IL | 61727 | $ 25,000.00 |
| Hardee's Restaurant | | 1501124 | 15 W. Fairchild Street | Danville | IL | 61832 | $ 25,000.00 |
| Hardee's Restaurant | | 1501125 | 203 W. Jackson | Sullivan | IL | 61951 | $ 25,000.00 |
| Hardee's Restaurant | | 1501126 | 1703 S. Neil St. | Champaign | IL | 61820 | $ 25,000.00 |
| Hardee's Restaurant | | 1501127 | 309 N. Market Street | Monticello | IL | 61856 | $ 25,000.00 |
| Hardee's Restaurant | | 1501128 | 10095 US HWY 67 | Beardstown | IL | 62618 | $ 25,000.00 |
| Hardee's Restaurant | | 1501296 | 501 E. Highway 72 | Fredericktown | MO | 63645 | $ 25,000.00 |
| Hardee's Restaurant | | 1502615 | 316 North Main Street | Paris | IL | 61944 | $ 25,000.00 |
| Hardee's Restaurant | | 1502728 | 1835 Sangamon Ave. | Springfield | IL | 62702 | $ 25,000.00 |
| Hardee's Restaurant | | 1503017 | 410 East Sangamon St. | Petersburg | IL | 62675 | $ 25,000.00 |
| Hardee's Restaurant | | 1503144 | 2501 Stevenson Drive | Springfield | IL | 62703 | $ 25,000.00 |
| Hardee's Restaurant | | 1503201 | 2625 Columbus St | Ottawa | IL | 61350 | $ 25,000.00 |
| Hardee's Restaurant | | 1503342 | 842 West Morton Avenue | Jacksonville | IL | 62650 | $ 25,000.00 |
| Hardee's Restaurant | | 1503511 | 1700 Wabash Avenue | Springfield | IL | 62704 | $ 25,000.00 |
| Hardee's Restaurant | | 1503653 | 454 North Broad Street | Carlinville | IL | 62626 | $ 25,000.00 |
| Hardee's Restaurant | | 1503694 | 905 North Springfield St. | Virden | IL | 62690 | $ 25,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hardee's Restaurant | | 1503931 | 331 North Main Street | Chatham | IL | 62629 | $ 25,000.00 |
| Hardee's Restaurant | | 1503978 | 600 West Jefferson St. | Springfield | IL | 62702 | $ 25,000.00 |
| Hardee's Restaurant | | 1505757 | 3217 Clear Lake Ave | Springfield | IL | 62702 | $ 25,000.00 |
| Hardee's Restaurant | | 1505955 | 200 N. Bolingbrook | Bolingbrook | IL | 60440 | $ 25,000.00 |
| Hardee's Restaurant | | 1505958 | 14747 S. Cicero Ave, | Midlothian | IL | 60445 | $ 25,000.00 |
| Hardee's Restaurant | | 1505979 | 2601 Charlestown Rd | New Albany | IN | 47150 | $ 25,000.00 |
| Hardee's Restaurant | | 1505988 | 280 W. North Ave | West Chicago | IL | 60185 | $ 25,000.00 |
| Hardee's Restaurant | | 1506006 | 1508 Bridge St | Yorkville | IL | 60560 | $ 25,000.00 |
| Hardee's Restaurant | | 1506007 | 2420 US Route 30 | Oswego | IL | 60543 | $ 25,000.00 |
| Hardee's Restaurant | | 1506008 | 201 School Street | Hillsboro | IL | 62049 | $ 25,000.00 |
| Hardee's Restaurant | | 1506009 | 2030 N. Lewis Ave | Waukegan | IL | 60087 | $ 25,000.00 |
| Hardee's Restaurant | | 1506015 | 2060 US 45 Bypass South | Trenton | TN | 38382 | $ 25,000.00 |
| Hardee's Restaurant | | 1506026 | 4614 S. Damen Ave | Chicago | IL | 60609 | $ 25,000.00 |
| Hardee's Restaurant | | 1506033 | 16020 Illinois 59 | Plainfield | IL | 60586 | $ 25,000.00 |
| Hardee's Restaurant | | 1506037 | 2590 N. Central Ave | Humboldt | TN | 38343 | $ 25,000.00 |
| Hardee's Restaurant | | 1506052 | 380 W Rollins Rd | Round Lake | IL | 60073 | $ 25,000.00 |
| Hardee's Restaurant | | 1506114 | 301 S Division St | Harvard | IL | 60033 | $ 25,000.00 |
| Hardee's Restaurant | | 1506164 | 1005 Mineral Wells Ave | Paris | TN | 38242 | $ 25,000.00 |

| Carl's Jr. Restaurant | | 1102163 | 6706 N. 95th Ave | Glendale | AZ | 85305 | $ | 25,000.00 |
|---|---|---|---|---|---|---|---|---|
| Carl's Jr. Restaurant | | 1102172 | 1635 N. Navajo Blvd | Holbrook | AZ | 86025 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102173 | 1083 S. Cotton Lane | Good Year | AZ | 85338 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102195 | 1680 E. Ash Street | Globe | AZ | 85501 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102269 | 1210 N. Scottsdale Road | Tempe | AZ | 85281 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102291 | 728 N. Bisbee | Wilcox | AZ | 85643 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102293 | 362 N Goswick way | Camp Verde | AZ | 86322 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102297 | 1055 N. Grand Canyon Blvd Suite #3 | Williams | AZ | 86046 | $ | 25,000.00 |
| Carl's Jr. Restaurant | 1102251 and 1102252 | | 201 E. Jefferson Street - Pavilion & 109 | Phoenix | AZ | 85004 | $ | 25,000.00 |
| | | | | | | | | |
| Carl's Jr. Restaurant | | 1100015 | 12802 N. Interstate 35 | Live Oak | TX | 78233-2611 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100032 | 6588 FM 78 (Seguin Road) | San Antonio | TX | 78244-1300 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100269 | 7280 W. Bell Road | Glendale | AZ | 85308 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100348 | 711 Highway 71 West | Bastrop | TX | 78602-4036 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100403 | 1395 S. I-35 | New Braunfels | TX | 78130-5920 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100435 | I-35 and Kyle Parkway | Kyle | TX | 78640 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100448 | 2002 S.W. Military Drive | San Antonio | TX | 78213-2148 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100486 | 2639 N.E. Loop 410 | San Antonio | TX | 78217-5608 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100540 | 2219 S. IH 35 | San Marcos | TX | 78666-5918 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100606 | 15144 N. Northsight Blvd. | Scottsdale | AZ | 85260 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100682 | 609 W. Slaughter lane | Austin | TX | 78748-1668 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100704 | 789 W. Beal St. | Kingman | AZ | 86401 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100813 | 1400 S. Milton Ave | Flagstaff | AZ | 86001 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100826 | 1352 S. Gilbert | Mesa | AZ | 85202 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100827 | 3180 N. Toltec Rd. | Eloy | AZ | 85231 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100828 | 1440 W. Southern | Mesa | AZ | 85202 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100829 | 1519 W. Baseline | Guadalupe | AZ | 85283 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100836 | 2342 E. Thomas Rd. | Phoenix | AZ | 85016 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100839 | 1202 N. 51st Ave. | Phoenix | AZ | 85043 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1100858 | 555 Miller Valley Rd. | Prescott | AZ | 86301 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101078 | 3470 W. Bell Rd. | Phoenix | AZ | 85023 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101087 | 2343 E. Bell Rd. | Phoenix | AZ | 85022 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101090 | 5105 W. Thunderbird | Glendale | AZ | 85306 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101091 | 3380 N. Hayden Road | Scottsdale | AZ | 85251 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101411 | 12110 N. 75th Ave | Peoria | AZ | 85381 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101444 | 9111 N. 7th St. | Phoenix | AZ | 85020 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101453 | 9360 W. Northern Ave. | Peoria | AZ | 85345 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101482 | 1850 S. Country Club | Mesa | AZ | 85210 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101488 | 4916 E. Chandler Blvd. | Phoenix | AZ | 85048 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101499 | 7805 Broadway East | Tucson | AZ | 85710 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101502 | 10535 N. Oracle Rd. | Oro Valley | AZ | 85737 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101503 | 6301 E Grant | Tucson | AZ | 85715 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101506 | 615 W. Congress | Tucson | AZ | 85745 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101507 | 3790 W. Ina Road | Marana | AZ | 85741 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101524 | 7610 W. Thomas Rd. | Phoenix | AZ | 85033 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101536 | 4311 W. Camelback Road | Phoenix | AZ | 85031 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101538 | 1715 E. Florence Blvd. | Casa Grande | AZ | 85222 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101539 | 4515 E. McKellips Road | Mesa | AZ | 85205 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101540 | 2501 W. Happy Valley #47 | Phoenix | AZ | 85085 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101584 | 2750 W. Thomas Road | Phoenix | AZ | 85017 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101599 | 5040 W. Baseline Rd. | Laveen | AZ | 85339 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101608 | 1450 West Main Street | Quartzsite | AZ | 85346 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101609 | 85 E. Germann Rd. | Gilbert | AZ | 85297 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101611 | 2002 N. Country Club | Mesa | AZ | 85201 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101717 | 1753 W BethanyHome Rd | Phoenix | AZ | 85015 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101718 | 18700 S. Nogales Hwy | Sahuarita | AZ | 85629 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101728 | 1015 N. Dobson Rd. | Mesa | AZ | 85201 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101755 | 5378 S. Power Rd. | Gilbert | AZ | 85016 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101756 | 416 S. Watson Rd. | Buckeye | AZ | 85326 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101792 | 7249 Bandera Rd. | Leon Valley | TX | 78238 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101803 | 8539 Texas 151 | San Antonio | TX | 78245 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101851 | 1707 S. Loop 288 | Denton | TX | 76205-4833 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101855 | 2104 N. Galloway Avenue | Mesquite | TX | 75150-5730 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101874 | 2560 Rio Mesa Trail | Cottonwood | AZ | 86320 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101877 | 830 West Pima Street | Gila Bend | AZ | 85337 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101879 | 550 W. I30 | Garland | TX | 75043-5700 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101899 | 5297 S. Cooper Street | Arlington | TX | 76017-5937 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101904 | 1000 Hebron Parkway | Carrollton | TX | 75010-1000 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101961 | 12601 Lake June Road | Balch Springs | TX | 75180 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101977 | 3930 Eastex Freeway | Beaumont | TX | 77703 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101989 | 5623 W. 1604 N. | San Antonio | TX | 78253 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1101997 | 3440 Stockton Hill Rd. | Kingman | AZ | 86401 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102032 | 21064 E. Ocotillo | Queen Creek | AZ | 85142 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102049 | 5785 E State Route 69 | Prescott Valley | AZ | 86314 | $ | 25,000.00 |
| Carl's Jr. Restaurant | | 1102050 | 8825 S. Jewel Street | Tempe | AZ | 85284 | $ | 25,000.00 |

In re    **Frontier Star 1, LLC**                                                    Case No. __2:15-bk-14679__
                                                              ,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Alliance Bank of Arizona c/o Scott Jenkins, Quarles & Brady 2 N. Central Ave. Phoenix, AZ 85004** | X | - | **10/06/13** **Personal property assets, General** **Business security** | | | | | |
| | | | Value $          **Unknown** | | | | 24,985,981.14 | **Unknown** |
| Account No. 611921596889 **Ally Financial PO Box 380901 Bloomington, MN 55438** | | - | **Chevy Tahoe, Grey** | | | | | |
| | | | Value $          **31,400.00** | | | | 32,767.46 | 1,367.46 |
| Account No. **Ally Financial PO Box 380901 Bloomington, MN 55438** | | - | **Chevy Tahoe (Brown)** | | | | | |
| | | | Value $          **37,800.00** | | | | 36,805.00 | 0.00 |
| Account No. 611919799978 **Alphera Financial Services PO Box 3608 Dublin, OH 43016-0306** | | - | **Chevy Silverado, Black** | | | | | |
| | | | Value $          **34,800.00** | | | | 51,071.46 | 16,271.46 |

__1__ continuation sheets attached

Subtotal                    25,106,625.06          17,638.92
(Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re   __Frontier Star 1, LLC_____ ,   Case No.   __2:15-bk-14679_____

                                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **900090537** | | | Deed of trust | | | | | |
| **Chamberlain Development, LLC** **1050 W. Washington, Ste. 214** **Tempe, AZ 85281** | X | - | **Land at North Park Drive and Mike's Pike, Winslow, AZ** | | | | | |
| | | | Value $           **Unknown** | | | | **1,156,335.00** | **Unknown** |
| Account No. | | | Security interest | | | | | |
| **MBM** **2641 Meadowbrook Road** **Rocky Mount, NC 27802** | X | - | **Deliverables, food** | | | | | |
| | | | Value $           **Unknown** | | | | **2,672,616.66** | **Unknown** |
| Account No. | | | August 1, 2007 | | | | | |
| **Protective Life Insurance Company** | | - | Deed of trust  **5210 South Priest Drive, Tempe, Arizona 85283** **Commercial office space** | | | | | |
| | | | Value $           **1,600,000.00** | | | | **1,062,729.62** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  __1__  of  __1__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **4,891,681.28** | **0.00** |
| Total (Report on Summary of Schedules) | **29,998,306.34** | **17,638.92** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

.

In re    **Frontier Star 1, LLC**                                                      , Case No. __**2:15-bk-14679**__

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**  continuation sheets attached

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | 2013 - 2015 | | | | | |
| Arizona Dept of Revenue Special Operations Section 1600 W Monroe 7th Fl Phoenix, AZ 85007-2612 | - | | | | Sales tax | | | | | Unknown |
| | | | | | | | | | 842,722.35 | Unknown |
| Account No. | | | | | March - June 2015 | | | | | |
| City of Phoenix Treasurer P.O. Box 2005 Phoenix, AZ 85001-2005 | - | | | | Sales tax | | | | | Unknown |
| | | | | | | | | | 118,247.19 | Unknown |
| Account No. | | | | | April - June 2015 | | | | | |
| Illinois Department of Revenue PO Box 19035 Springfield, IL 62794-9035 | - | | | | Sales tax | | | | | Unknown |
| | | | | | | | | | 923,613.28 | Unknown |
| Account No. | | | | | Payroll taxes | | | | | |
| Internal Revenue Service Centralized Insolvency Operations PO Box 21126 Philadelphia, PA 19114-0326 | - | | | | | | | | | Unknown |
| | | | | | | | | | 4,510,982.80 | Unknown |
| Account No. | | | | | Sales tax | | | | | |
| Kentucky Department of Revenue Division of Collections PO Box 491 Frankfort, KY 40602-0491 | - | | | | | | | | | Unknown |
| | | | | | | | | | 646,372.84 | Unknown |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,041,938.46 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Frontier Star 1, LLC_____,  Case No. ___2:15-bk-14679_____
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | April - May 2015 | | | | | |
| **Missouri Department of Revenue PO Box 700 Jefferson City, MO 65105-0700** | - | | | | **Sales tax** | | | | | **Unknown** |
| | | | | | | | | | 58,908.22 | Unknown |
| Account No. | | | | | April - July 2015 | | | | | |
| **Texas Comptroller of Public Accounts PO Box 13528 Capitol Station Austin, TX 78711-3528** | - | | | | **Sales tax** | | | | | **Unknown** |
| | | | | | | | | | 318,580.93 | Unknown |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to                                   Subtotal         | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page) | 377,489.15 | 0.00 |

                                                                   Total           | 0.00 |
                                        (Report on Summary of Schedules) | 7,419,427.61 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                            ,      Case No.   **2:15-bk-14679**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A-1 Corporate Hardware** <br> **101 N. Fourth St.** <br> **Springfield, IL 62701** | X | - | | | | | | | 772.48 |
| Account No. <br><br> **AAA Safety** <br> **PO Box 3296** <br> **Shreveport, LA 71133** | X | - | | | | | | | 42.09 |
| Account No. <br><br> **Above All Service, LLC** <br> **1512 Main Street, Unit 2** <br> **Benton, KY 42025** | X | - | | | | | | | 290.00 |
| Account No. <br><br> **Accurate Air Conditioning** <br> **3110 W. Bilby Rd.** <br> **Tucson, AZ 85746** | X | - | | | | | | | 12,368.79 |
| __56__ continuation sheets attached | | | | | | | Subtotal <br> (Total of this page) | | 13,473.36 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          S/N:31980-151201   Best Case Bankruptcy

In re    **Frontier Star 1, LLC**               ,     Case No.     **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Adams Ventures LLC** 420 Montgomery St., 7th Floor San Francisco, CA 94104 | X | - | | | | | | | 12,750.00 |
| Account No. | | | | | | | | | |
| **Advantage Lawn Service, LLC** 2217 Grand Canyon Court Carrollton, TX 75006 | X | - | | | | | | | 162.38 |
| Account No. | | | | | | | | | |
| **Affordable POS Solutions, Inc.** 2603 London Drive Blue Springs, MO 64015 | X | - | | | | | | | 11,629.14 |
| Account No. | | | | | | | | | |
| **Alliance Mechanical Services** 100 Frontier Way Bensenville, IL 60106 | X | - | | | | | | | 92.00 |
| Account No. | | | | | | | | | |
| **Alpha Baking Co, Inc.** 36230 Treasury Center Chicago, IL 60694 | X | - | | | | | | | 3,799.27 |

Sheet no. __1__ of __56__ sheets attached to Schedule of             Subtotal            **28,432.79**
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com               Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                                    ,   Case No.   __**2:15-bk-14679**__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **American Beverage Systems** <br> **PO Box 63008** <br> **Phoenix, AZ 85082** | X | - | | | | | 9,126.72 |
| Account No. <br><br> **American National** <br> **3465 S. Arlington Rd., Ste. E, #183** <br> **Akron, OH 44312** | X | - | | | | | 17,895.00 |
| Account No. <br><br> **Aramark** <br> **22512 Network Place** <br> **Chicago, IL 60673** | X | - | | | | | 10,848.65 |
| Account No. <br><br> **Arbuckle Electric, Inc.** <br> **341 W. McClain Ave.** <br> **Scottsburg, IN 47170** | X | - | | | | | 2,400.00 |
| Account No. <br><br> **Arizona Iceman** <br> **447 W. Watkins, Ste. 3** <br> **Phoenix, AZ 85003** | X | - | | | | | 8,602.00 |

Sheet no. __**2**__ of __**56**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **48,872.37**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Frontier Star 1, LLC**                                              ,  Case No.  **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Arizona Paving & Maintenance PO Box 4188 Mesa, AZ 85211 | X | - | | | | | 1,920.00 |
| Account No. | | | | | | | |
| Arizona Restaurant Association 4250 N. Drinkwater Blvd., #360 Scottsdale, AZ 85251 | X | - | | | | | 3,300.00 |
| Account No. | | | | | | | |
| Armstrong Mechanical, LLC 2431 E. Desert Lane Gilbert, AZ 85234 | X | - | | | | | 95,639.65 |
| Account No. | | | | | | | |
| Arrow Electric PO Box 36215 Louisville, KY 40233 | X | - | | | | | 554.19 |
| Account No. | | | | | | | |
| Arrowhead Superior Refrigeration PO Box 82783 Phoenix, AZ 85071 | X | - | | | | | 144,952.52 |

Sheet no. __3__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**246,366.36**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Frontier Star 1, LLC**          ,         Case No.   **2:15-bk-14679**

                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Barco Uniforms** 350 W. Rosecrans Ave. Gardena, CA 90248 | X | - | | | | | 3,040.84 |
| Account No. | | | | | | | |
| **Bates Mechanical Service, Inc.** PO Box 189 Clinton, AR 72031 | X | - | | | | | 930.53 |
| Account No. | | | | | | | |
| **Best Weld Mobile, LLC** 26262 Bean Ridge Rd. Thebes, IL 62990 | X | - | | | | | 105.00 |
| Account No. | | | | | | | |
| **Big Market** 775 W. Main Street Quartzsite, AZ 85359 | X | - | | | | | 729.87 |
| Account No. | | | | | | | |
| **Binswanger Glass** PO Box 740209 Atlanta, GA 30374 | X | - | | | | | 1,623.87 |

Sheet no.  **4**  of  **56**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal
(Total of this page)    **6,430.11**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Bonnes Frites, LLC** 1211 S. White Chapel Blvd Southlake, TX 76092 | X | - | | | | | | 12,723.00 |
| Account No. | | | | | | | | |
| **Bottom Sign Company** 4105 Earnings Way New Albany, IN 47150 | X | - | | | | | | 3,551.04 |
| Account No. | | | | | | | | |
| **Bowles Locksmith Service** 107 Jellico Dr. Coxs Creek, KY 40013 | X | - | | | | | | 266.60 |
| Account No. | | | | | | | | |
| **Brandenburger Plumbing, Inc.** 3245 W. 111th ST. Chicago, IL 60655 | X | - | | | | | | 2,561.70 |
| Account No. | | | | | | | | |
| **Brent West** 120 Autumn Hills Lane Finger, TN 38334 | X | - | | | | | | 160.00 |

Sheet no. __5__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,262.34

In re    **Frontier Star 1, LLC**                              ,    Case No.    **2:15-bk-14679**

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Brigadier Roofing, Inc.** 17345 W. 145th St. Lockport, IL 60441 | X | - | | | | | 975.00 |
| Account No. | | | | | | | |
| **Browning Electric Co.** 611 Gage Loop Laredo, TX 78046 | X | - | | | | | 820.00 |
| Account No. | | | | | | | |
| **Burns Pest Elimination** 2620 W. Grovers Avenue Phoenix, AZ 85053 | X | - | | | | | 45.00 |
| Account No. | | | | | | | |
| **C.L. Rhodes Concrete Construction Co.** 1269 N 1200 East Rd Shelbyville, IL 62565 | X | - | | | | | 67,117.50 |
| Account No. | | | | | | | |
| **C.R. Neff Plumbinb, Heating and A/C** 5182 Old State Rd. Mattoon, IL 61938 | X | - | | | | | 491.22 |

Sheet no. __6__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **69,448.72**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                                      ,   Case No.   **2:15-bk-14679**

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Cantera Owners Association** **39944 Treasury Center** **Chicago, IL 60694** | X | - | | | | | 2,631.59 |
| Account No. | | | | | | | |
| **Canyon Commercial Contractors, LLC** **3107 S. Chatsworth Drive** **Mesa, AZ 85212** | X | - | | | | | 23,720.64 |
| Account No. | | | | | | | |
| **Capital Stainless** **1309 N. Leland Court** **Gilbert, AZ 85233** | X | - | | | | | 20,737.50 |
| Account No. | | | | | | | |
| **Cardlytics, Inc** **Dept AT 952960** **Suite 6000** **Atlanta, GA 31192** | X | - | | | | | 38,700.38 |
| Account No. | | | | | | | |
| **Central Credit Services, LLC** **9550 Regency Square Blvd., Ste. 500** **Jacksonville, FL 32225** | X | - | | | | | 441.50 |

Sheet no. __7__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **86,231.61**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Chase Card Services** PO Box 94014 Palatine, IL 60094 | X | - | | | | | 34,000.00 |
| Account No. **Checker Bag Co.** 10655 Midwest Industrial Blvd. Saint Louis, MO 63132 | X | - | | | | | 8,987.95 |
| Account No. **Cleaning Resource Center** PO Box 12830 Tempe, AZ 85284 | X | - | | | | | 23,662.50 |
| Account No. **CliftonLarsonAllen LLP** 20 E Thomas Rd #2300 Phoenix, AZ 85012-3111 | X | - | | | | | 49,287.96 |
| Account No. **Coca-Cola USA** PO Box 120703 Atlanta, GA 30368 | X | - | | | | | 35.97 |

| | | |
|---|---|---|
| Sheet no. __8__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 115,974.38 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Frontier Star 1, LLC** , Case No. **2:15-bk-14679**
_____ _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Collins Commercial Services** 16413 N 91st St. C150 Scottsdale, AZ 85260 | X | - | | | | | 38,780.12 |
| Account No. | | | | | | | |
| **Commercial Electronics** 3421 Hollenberg Dr. Bridgeton, MO 63044 | X | - | | | | | 3,515.46 |
| Account No. | | | | | | | |
| **Commercial Kitchens, Refrigeration and L** 813 S. Eastman Rd. Longview, TX 75602 | X | - | | | | | 251.01 |
| Account No. | | | | | | | |
| **Commercial Services** 2465 St. Johns Bluff Rd. S. Jacksonville, FL 32246 | X | - | | | | | 450.00 |
| Account No. | | | | | | | |
| **Complete Payment Recovery Services Inc.** PO Box 30184 Tampa, FL 33630 | X | - | | | | | 677.03 |

Sheet no. __9__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,673.62

In re   **Frontier Star 1, LLC**                                     ,        Case No.   **2:15-bk-14679**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CR&R Incorporated** PO Box 206 Stanton, CA 90680 | X | - | | | | | 461.76 |
| Account No. **Crosscreek Design Group, LLC** 1145 Winter Haven Way Lexington, KY 40509 | X | - | | | | | 516.00 |
| Account No. **Crosscut Equipment, LLC** PO Box 151752 Lufkin, TX 75915 | X | - | | | | | 353.44 |
| Account No. **Crossroads POA** 2929 N. 44th St., #345 Phoenix, AZ 85018 | X | - | | | | | 1,496.65 |
| Account No. **Cummings Plumbing Heating and Cooling** 5141 N. Casa Grande Hwy Tucson, AZ 85743 | X | - | | | | | 2,887.25 |

Sheet no. __10__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,715.10

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                    ,        Case No.    **2:15-bk-14679**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Custom Lock and Key** **PO Box 1588** **Henderson, KY 42419** | X | - | | | | | 191.80 |
| Account No. | | | | | | | |
| **Dady & Gardner PA** **80 S. 8th St.** **Minneapolis, MN 55402** | X | - | | | | | 10,000.00 |
| Account No. | | | | | | | |
| **Dan's Door Repair.com** **20841 N. 39th Avenue** **Glendale, AZ 85308** | X | - | | | | | 10,504.80 |
| Account No. | | | | | | | |
| **Daniel & Sons Mechanical Contractors** **101 Hilltop Ln.** **Marion, IL 62959-7027** | X | - | | | | | 41,992.24 |
| Account No. | | | | | | | |
| **Demergasso Family Share Trust** **3150 Pacific Ave.** **San Francisco, CA 94115** | X | - | | | | | 25,694.73 |

Sheet no. __11__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **88,383.57**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                                    ,     Case No.    **2:15-bk-14679**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Denton Electric, Inc. 4205 Mesa Dr. Denton, TX 76207 | X | - | | | | | 3,145.08 |
| Account No. | | | | | | | |
| Desert Media Group, LLC 449 S 48th St. #108 Tempe, AZ 85281 | X | - | | | | | 28,935.55 |
| Account No. | | | | | | | |
| DeWitt Piatt Health Department 5924 Revere Rd. Clinton, IL 61727 | X | - | | | | | 200.00 |
| Account No. | | | | | | | |
| Dietz Design 6650 N. 47th Ave., Ste. 1 Glendale, AZ 85301 | X | - | | | | | 775.36 |
| Account No. | | | | | | | |
| Dixon Home 10616 Watterson Tr. Louisville, KY 40299 | X | - | | | | | 950.88 |

Sheet no. __12__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             **34,006.87**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Frontier Star 1, LLC**                                    ,          Case No. **2:15-bk-14679**
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | | | | | |
| DMC Security Service, Inc. 4455 147th St. Midlothian, IL 60445 | X | - | | | | | | 499.50 |
| Account No. | | | | | | | | |
| Dongarra Electric 15120 E 127th St. Lemont, IL 60439 | X | - | | | | | | 48,695.54 |
| Account No. | | | | | | | | |
| Donna Ching, Ching Family Trust 1560 N. Michilinda Ave. Pasadena, CA 91107 | X | - | | | | | | 5,833.33 |
| Account No. | | | | | | | | |
| Drain Works, LLC PO Box 545 Chester, GA 30859 | X | - | | | | | | 300.00 |
| Account No. | | | | | | | | |
| E&H Landscaping 6 N. 750 Route 25 Saint Charles, IL 60174 | X | - | | | | | | 3,134.60 |

Sheet no. __13__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **58,462.97**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                       ,    Case No.   **2:15-bk-14679**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Earthgrains Baking Companies, Inc.** PO Box 842437 Boston, MA 02284-2437 | X | - | | | | | 45,813.46 |
| Account No. | | | | | | | |
| **Ecolab Ecosure** 26397 Network Place Chicago, IL 60673-1263 | X | - | | | | | 515.79 |
| Account No. | | | | | | | |
| **Ecolab Equipment Care** 24673 Network Place Chicago, IL 60673-1246 | X | - | | | | | 63,784.21 |
| Account No. | | | | | | | |
| **Ecolab Pest Elimination** 26252 Network Place Chicago, IL 60673-1262 | X | - | | | | | 61,805.14 |
| Account No. | | | | | | | |
| **EDS Plumbing, Inc.** 169 W. Audobon Dr. Shepherdsville, KY 40165 | X | - | | | | | 3,165.00 |

Sheet no. __14__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **175,083.60**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __Frontier Star 1, LLC_____,  Case No. __2:15-bk-14679_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Elavon Inc. SDS 12-2895 PO Box 86 Minneapolis, MN 55486-2895 | X | - | | | | | | 5,964.21 |
| Account No. | | | | | | | | |
| Emergency Plumbing Service 2765 Florance Rd. Ponder, TX 76259 | X | - | | | | | | 873.15 |
| Account No. | | | | | | | | |
| EMG PO Box 62974 Baltimore, MD 21264-2974 | X | - | | | | | | 14,350.00 |
| Account No. | | | | | | | | |
| Employers Assurance Co. PO Box 53089 Phoenix, AZ 85072-3089 | X | - | | | | | | 256,485.45 |
| Account No. | | | | | | | | |
| Envysion Inc. 75 Remittance Dr., Ste. 6207 Chicago, IL 60675-2375 | X | - | | | | | | 56,999.71 |

Sheet no. __15__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          334,672.52

In re   **Frontier Star 1, LLC**                                    ,        Case No.   **2:15-bk-14679**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Facilitec Southwest** 2300 Cold Springs Rd Fort Worth, TX 76106 | X | - | | | | | 7,476.03 |
| Account No. | | | | | | | |
| **FedEx** PO Box 21415 Pasadena, CA 91185-1415 | X | - | | | | | 1,586.84 |
| Account No. | | | | | | | |
| **Filipponi Family Limited Partnership** PO Box 803 Santa Margarita, CA 93453 | X | - | | | | | 7,695.93 |
| Account No. | | | | | | | |
| **Filipponi Family Trust** PO Box 803 Santa Margarita, CA 93453 | X | - | | | | | 6,220.74 |
| Account No. | | | | | | | |
| **Fire King Commercial Services** 2789 Soluction Center Chicago, IL 60677-2007 | X | - | | | | | 8,415.99 |

Sheet no. __16__ of __56__ sheets attached to Schedule of        Subtotal        31,395.53
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

In re **Frontier Star 1, LLC**, Case No. **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Firetrol Protection Systems** **11111 Landmark 35 Dr.** **San Antonio, TX 78233** | X | - | | | | | | 70.00 |
| Account No. | | | | | | | | |
| **First American Title Insurance** **2425 E. Camelback Rd., Ste. 300** **Phoenix, AZ 85016** | X | - | | | | | | 750.00 |
| Account No. | | | | | | | | |
| **Flowers Foods** **PO Box 842176** **Dallas, TX 75284-2176** | X | - | | | | | | 4,185.20 |
| Account No. | | | | | | | | |
| **Fluoresco** **PO Box 27042** **Tucson, AZ 85726-7042** | X | - | | | | | | 5,993.83 |
| Account No. | | | | | | | | |
| **Fox Valley Fire & Safety** **2730 Pinnacle Dr.** **Elgin, IL 60124** | X | - | | | | | | 6,378.56 |

Sheet no. **17** of **56** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **17,377.59**

In re __Frontier Star 1, LLC_____,    Case No. __2:15-bk-14679__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Garda CL Great Lakes, Inc. 3209 Momentun Place Chicago, IL 60689-5332 | X | - | | | | | 24,088.97 |
| Account No. | | | | | | | |
| Garry D. Hays PC 1702 E. Highland, Ste. 400 Phoenix, AZ 85016 | X | - | | | | | 1,235.00 |
| Account No. | | | | | | | |
| GEC, LLC PO Box 768 Murray, KY 42071 | X | - | | | | | 5,120.00 |
| Account No. | | | | | | | |
| General Part, LLC PO Box 9201 Minneapolis, MN 55480-9201 | X | - | | | | | 2,757.89 |
| Account No. | | | | | | | |
| Gerstenberg Family, LLC 2550 Fifth Ave., Ste. 1010 San Diego, CA 92103 | X | - | | | | | 7,083.33 |

Sheet no. __18__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,285.19

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                          ,        Case No.    **2:15-bk-14679**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Glendale Chamber of Commerce** 5800 W. Glenn Dr., #275 Glendale, AZ 85301 | X | - | | | | | 785.00 |
| Account No. | | | | | | | |
| **Global Graphics and Design Inc.** PO Box 122 Edwards, IL 61528 | X | - | | | | | 319.50 |
| Account No. | | | | | | | |
| **Gordon and Rees, LLP** 1111 Broadway, Ste. 1700 Oakland, CA 94607 | X | - | | | | | 17,465.13 |
| Account No. | | | | | | | |
| **Grand Canyon State Logo Signs** PO Box 29034 Phoenix, AZ 85038-9034 | X | - | | | | | 12,980.35 |
| Account No. | | | | | | | |
| **Grand Canyon Tour, Inc.** 795 E. Tropicana Ave. Las Vegas, NV 89119 | X | - | | | | | 21,090.00 |

Sheet no. __19__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **52,639.98**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re __Frontier Star 1, LLC_____,    Case No. __2:15-bk-14679_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Great Lakes Service**<br>**52 Eisenhower Lane N.**<br>**Lombard, IL 60148** | X | - | | | | | 361.50 |
| Account No. <br><br>**GT Norrod Construction**<br>**8479 Bazemore Rd.**<br>**Cordova, TN 38018** | X | - | | | | | 8,268.00 |
| Account No. <br><br>**Guardian Force Security Services**<br>**PO Box 1542**<br>**Hurst, TX 76053** | X | - | | | | | 102.43 |
| Account No. <br><br>**H.S. Land Group, LLC**<br>**1566 W. Algonquin Rd., Ste. 225**<br>**Hoffman Estates, IL 60192** | X | - | | | | | 20.05 |
| Account No. <br><br>**Hardee's Restaurants, LLC (CKE)**<br>**c/o S. P. O'Brien, Gust Rosenfeld**<br>**1 E. Washington, Ste. 1600**<br>**Phoenix, AZ 85004** | X | - | Franchise Agreements | | | | 2,987,701.33 |

Sheet no. __20__ of __56__ sheets attached to Schedule of                     Subtotal                | 2,996,453.31 |
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __Frontier Star 1, LLC__ _____,  Case No. __2:15-bk-14679__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Harris and Sons Plumbing, Inc. <br>3455 Dr. Springs Rd. <br>Carterville, IL 62918 | X | - | | | | | 14,623.00 |
| Account No. <br><br>Hawbecker Repair Services <br>4011 Briar Hollow <br>Dallas, TX 75247 | X | - | | | | | 246.00 |
| Account No. <br><br>Haynes and Haynes, Inc. <br>8093 Windmill Lane <br>Salida, CO 81201 | X | - | | | | | 272.00 |
| Account No. <br><br>Health Street <br>2417 Third Ave., #813 <br>Bronx, NY 10451 | X | - | | | | | 123.97 |
| Account No. <br><br>HED, Inc. <br>321 Jeffreys Rd. <br>Rocky Mount, NC 27804 | X | - | | | | | 165,048.29 |

Sheet no. __21__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                180,313.26

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                    ,       Case No.   **2:15-bk-14679**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hendrick Commercial LLC** <br> **PO Box 65** <br> **Buellton, CA 93427** | X | - | | | | | **11,375.00** |
| Account No. <br><br> **Hillard's Plumbing, Heating and Cooling** <br> **206 E. Main St.** <br> **Danville, IL 61832-5813** | X | - | | | | | **200.00** |
| Account No. <br><br> **HM Electronics, Inc.** <br> **14110 Stowe Dr.** <br> **Poway, CA 92064-7147** | X | - | | | | | **2,871.76** |
| Account No. <br><br> **Hool Law Group** <br> **2398 E Camelback Rd, #1020** <br> **Phoenix, AZ 85016** | X | - | | | | | **98.40** |
| Account No. <br><br> **House of Glass** <br> **2445 Airway** <br> **Kingman, AZ 86409** | X | - | | | | | **2,626.00** |

Sheet no. __22__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **17,171.16**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Frontier Star 1, LLC**  ,  Case No.  **2:15-bk-14679**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Houston Plumbing Heating and Cooling 111 North Market Plumbing Paxton, IL 60957-1221 | X | - | | | | | | 2,229.06 |
| Account No. | | | | | | | | |
| Howard Surveying Co. PO Box 742 Waukegan, IL 60079-0742 | X | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Hubinger Landscaping Co. 210 E. 113th Ave. Crown Point, IN 46307 | X | - | | | | | | 1,857.00 |
| Account No. | | | | | | | | |
| Hyland Filter Service Owensboro Inc. PO Box 608 Owensboro, KY 42302-0608 | X | - | | | | | | 25,489.54 |
| Account No. | | | | | | | | |
| Image Craft, LLC 3401 E. Broadway Rd. Phoenix, AZ 85040 | X | - | | | | | | 649.80 |

Sheet no. __23__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **30,475.40**

Case 2:15-bk-14679-EPB  Doc 17  Filed 12/02/15  Entered 12/02/15 11:00:06  Desc
Main Document  Page 42 of 173

In re __Frontier Star 1, LLC_____ ,     Case No. __2:15-bk-14679_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Industrial & Commercial Mechanical, LLC** **PO Box 22496** **Beaumont, TX 77720** | X | - | | | | | 300.00 |
| Account No. | | | | | | | |
| **Ingalls Occupational Health** **131 S. Dearborn, 6th Floor** **Chicago, IL 60603** | X | - | | | | | 55.00 |
| Account No. | | | | | | | |
| **Installation Service Technology** **8340 Mission Rd., Ste. B4** **Leawood, KS 66206-1362** | X | - | | | | | 331.64 |
| Account No. | | | | | | | |
| **Integrity Fire Protection** **7106 W. Frier Drive** **Glendale, AZ 85303** | X | - | | | | | 14,580.87 |
| Account No. | | | | | | | |
| **J&M A/C and Refrigeration** **610 Oak Grove Rd.** **Benton, KY 42025** | X | - | | | | | 27,364.25 |

Sheet no. __24__ of __56__ sheets attached to Schedule of           Subtotal           | 42,631.76 |
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Frontier Star 1, LLC** , Case No. **2:15-bk-14679**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| James J Benes & Associates 950 Warrenville Rd., Ste. 101 Lisle, IL 60532 | X | - | | | | | 178.61 |
| Account No. | | | | | | | |
| James Scrima 1657 Hunter Rd. Waukesha, WI 53189 | X | - | | | | | 28,363.73 |
| Account No. | | | | | | | |
| JAML, Ltd. 6318 E. Sage Dr. Paradise Valley, AZ 85253 | X | - | | | | | 9,927.17 |
| Account No. | | | | | | | |
| JBI 2650 E. El Presidio Long Beach, CA 90810 | X | - | | | | | 110,224.55 |
| Account No. | | | | | | | |
| JC Plumbing, Inc. PO Box 7 Elm Springs, AR 72728 | X | - | | | | | 573.00 |

Sheet no. __25__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **149,267.06**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Scarsella PO Box 120 Corte Madera, CA 94925 | X | - | | | | | | 13,368.75 |
| Account No. | | | | | | | | |
| Johnny Chapin Plumbing 209 W. Lincoln Cir. Kennett, MO 63857 | X | - | | | | | | 800.00 |
| Account No. | | | | | | | | |
| JRM Mechanical 20609 N. 4th Ave. Phoenix, AZ 85027 | X | - | | | | | | 10,773.25 |
| Account No. | | | | | | | | |
| Jun Watanabe 23039 Cerise Ave. Torrance, CA 90505 | X | - | | | | | | 5,662.67 |
| Account No. | | | | | | | | |
| Kay Chemical Company PO Box 601090 Charlotte, NC 28260-1090 | X | - | | | | | | 32,959.29 |

Sheet no. __26__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 63,563.96

In re    **Frontier Star 1, LLC**                     ,      Case No.    **2:15-bk-14679**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **KDM POP Solutions** <br> **PO Box 141138** <br> **Cincinnati, OH 45250** | X | - | | | | | | 38,204.62 |
| Account No. <br><br> **Keith Calvert Electric** <br> **33 Pocahontas Ct.** <br> **Conway, AR 72032** | X | - | | | | | | 1,261.93 |
| Account No. <br><br> **Kercsmar & Feltus, PLLC** <br> **7150 E Camelback Rd.** <br> **Ste. 285** <br> **Scottsdale, AZ 85251** | X | - | | | | | | 66,477.81 |
| Account No. <br><br> **Kizzia Johnson PLLC** <br> **750 N. Paul St., Ste. 1320** <br> **Dallas, TX 75201** | X | - | | | | | | 10,323.06 |
| Account No. <br><br> **Klosterman Baking Company** <br> **PO Box 712572** <br> **Cincinnati, OH 45271-2572** | X | - | | | | | | 921.14 |

Sheet no. __27__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                       Subtotal <br> (Total of this page)      **117,188.56**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re  **Frontier Star 1, LLC** ,  Case No.  **2:15-bk-14679**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Koehler Graphics 107 S. 6th ST. Garland, TX 75040 | X | - | | | | | | | 1,762.00 |
| Account No. | | | | | | | | | |
| Lalo's Sealcoating 2652 W. Edward Dr. Ingleside, IL 60041 | X | - | | | | | | | 2,000.00 |
| Account No. | | | | | | | | | |
| Lambert Glass 7680 Dixie Hwy Louisville, KY 40258 | X | - | | | | | | | 260.00 |
| Account No. | | | | | | | | | |
| Lawton Commercial Services 1500 S. Central Expressway, Ste. 3 McKinney, TX 75070 | X | - | | | | | | | 205.68 |
| Account No. | | | | | | | | | |
| LC&M 2403 N. 10 Street, Ste. B McAllen, TX 78501 | X | - | | | | | | | 55,286.47 |

Sheet no. __28__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,514.15

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Frontier Star 1, LLC_____,    Case No. __2:15-bk-14679_____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**LDR Cactus**<br>**2201 E. Camelback Rd., Ste. 650**<br>**Phoenix, AZ 85016** | X | - | | | | | 7,900.88 |
| Account No. <br><br>**Lewis Advertising, Inc.**<br>**1050 Country Club Road**<br>**Rocky Mount, NC 27804** | X | - | | | | | 99,701.35 |
| Account No. <br><br>**Lewis Roca Rothgerber**<br>**40 N. Central Ave.**<br>**Phoenix, AZ 85004** | X | - | | | | | 8,043.90 |
| Account No. <br><br>**Linda Renfroe Family Trust**<br>**58 Via Santa Maria**<br>**San Clemente, CA 92672** | X | - | | | | | 218.75 |
| Account No. <br><br>**Little Rock Adv. and Prom. Commission**<br>**PO Box 1763**<br>**Little Rock, AR 72203** | X | - | | | | | 2,247.00 |

Sheet no. __29__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **118,111.88**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                               ,     Case No.   **2:15-bk-14679**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Lone Survivor Foundation** **2626 S. Loop W. Fwy, Ste. 415** **Houston, TX 77054** | X | - | | | | | | |
| | | | | | | | | 250.00 |
| Account No. | | | | | | | | |
| **Lonestar Logos and Signs** **611 S. Congress Ave., #300** **Austin, TX 78704** | X | - | | | | | | |
| | | | | | | | | 31,604.00 |
| Account No. | | | | | | | | |
| **Longhorn Mechanical** **3846 N 54th St.** **Mesa, AZ 85215** | X | - | | | | | | |
| | | | | | | | | 96,852.12 |
| Account No. | | | | | | | | |
| **M and M Sign, LLC** **PO Box 938** **Cape Girardeau, MO 63702-0938** | X | - | | | | | | |
| | | | | | | | | 1,505.50 |
| Account No. | | | | | | | | |
| **Margaret R. LeVecke Edgar** | X | - | | | | | | |
| | | | | | | | | 56,312.90 |

Sheet no. __30__ of __56__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)     **186,524.52**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re **Frontier Star 1, LLC** , Case No. **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Margaret/David Firestone Living Trust** | X | - | | | | | | 38,834.00 |
| Account No. <br><br> **Maricopa Fiesta** | X | - | | | | | | 457.00 |
| Account No. <br><br> **Marshall Browning Hospital** <br> **PO Box 192** <br> **Du Quoin, IL 62832-1230** | X | - | | | | | | 5,300.00 |
| Account No. <br><br> **Massglass and Door Service** <br> **PO Box 2999** <br> **Phoenix, AZ 85062-2999** | X | - | | | | | | 8,387.30 |
| Account No. <br><br> **McGregor Services** <br> **695 W. Main St.** <br> **Atwood, TN 38220** | X | - | | | | | | 289.32 |

Sheet no. __31__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,267.62

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Frontier Star 1, LLC** _____,  Case No. __**2:15-bk-14679**__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>MD Contracting Services, LLC<br>31 Chippewa Dr.<br>Oswego, IL 60543 | X | - | | | | | 57,441.11 |
| Account No.<br><br>Menard Inc.<br>5101 Menard Dr.<br>Eau Claire, WI 54703 | X | - | | | | | 53.47 |
| Account No.<br><br>Middleton Heat and Air<br>PO Box 506<br>Bryant, AR 72089 | X | - | | | | | 21,709.44 |
| Account No.<br><br>Midwest Occupational Health<br>PO Box 19217<br>Springfield, IL 62794-9217 | X | - | | | | | 380.00 |
| Account No.<br><br>Midwest Systems and Services, Inc.<br>PO Box 15033<br>Evansville, IN 47716 | X | - | | | | | 635.39 |

Sheet no. __**32**__ of __**56**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **80,219.41**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                     ,    Case No.   **2:15-bk-14679**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Miguel Sandoval 3230 E. Sheridan St. Phoenix, AZ 85008 | X | - | | | | | 5,450.00 |
| Account No. | | | | | | | |
| Modern Welding Co. PO Box 890141 Charlotte, NC 28289-0141 | X | - | | | | | 554.16 |
| Account No. | | | | | | | |
| Monitor Sign Services 316 N. Division St. Mattoon, IL 61938 | X | - | | | | | 2,455.71 |
| Account No. | | | | | | | |
| Monza Construction, Inc. 325 N. Austin Dr. Chandler, AZ 85226 | X | - | | | | | 35,000.00 |
| Account No. | | | | | | | |
| Mooney's Locksmith Service 351 US Highway 45 W. Humboldt, TN 38343 | X | - | | | | | 312.95 |

| | | |
|---|---|---|
| Sheet no. __33__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 43,772.82 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                   Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                                    ,     Case No.    **2:15-bk-14679**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Moonlight Drain Cleaning** **8906 Bluebell Dr.** **Louisville, KY 40219** | X | - | | | | | 185.00 |
| Account No. | | | | | | | |
| **Mr. Rooter Plumbing - Phoenix** **PO Box 4380** **Camp Verde, AZ 86322** | X | - | | | | | 2,322.24 |
| Account No. | | | | | | | |
| **Mr. Rooter Plumbing - Yavapai, Coconino** **PO Box 4380** **Camp Verde, AZ 86322** | X | - | | | | | 4,802.28 |
| Account No. | | | | | | | |
| **Ms. Vanna Regner** **PO Box 8063** **Newport Beach, CA 92658** | X | - | | | | | 14,000.00 |
| Account No. | | | | | | | |
| **NAPPS** **PO Box 2546** **Longview, TX 75606-2546** | X | - | | | | | 3,144.46 |

Sheet no. __34__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          24,453.98

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                                            ,   Case No.   **2:15-bk-14679**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **National Restaurant Association Solution** **175 W. Jackson Blvd., Ste. 1500** **Chicago, IL 60604** | X | - | | | | | 24.28 |
| Account No. | | | | | | | |
| **Nationwide Pennant & Flag** **7325 Reindeer Trail** **Dallas, TX 75238** | X | - | | | | | 162.38 |
| Account No. | | | | | | | |
| **Nebenzahl Family Trust** **255 S. Roxburry Dr.** **Beverly Hills, CA 90212** | X | - | | | | | 583.00 |
| Account No. | | | | | | | |
| **Ned M. Thompson & Connie G. Thompson** **PO Box 6061** **Atascadero, CA 93423** | X | - | | | | | 16,000.00 |
| Account No. | | | | | | | |
| **Nelson County Sheriff** **210 Plaza Dr.** **Bardstown, KY 40004** | X | - | | | | | 4,362.87 |

Sheet no. __35__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **21,132.53**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Frontier Star 1, LLC** ,   Case No.  __2:15-bk-14679__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nextcare Urgent Care Centers 2550 N. Thunderbird Circle, Ste. 123 Mesa, AZ 85215-1217 | X | - | | | | | | 49.00 |
| Account No. | | | | | | | | |
| Noah Service Company, Inc. 1833 Maple Ave. Orange, TX 77632 | X | - | | | | | | 2,249.36 |
| Account No. | | | | | | | | |
| Nona Check Cashing, LLC Law Offices of Donald W. Hudspe 3030 N. Central Ave., #604 Phoenix, AZ 85012 | X | - | | | | | | 498.02 |
| Account No. | | | | | | | | |
| NORCOM Public Safety Communications PO Box 1408 398 West Lake St. Elmhurst, IL 60126 | X | - | | | | | | 585.00 |
| Account No. | | | | | | | | |
| Occupation Health Centers SW 1818 E. Sky Harbor Cir. N., #150 Tempe, AZ 85282 | X | - | | | | | | 56.00 |

Sheet no. __36__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,437.38

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                       ,     Case No.   **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Olympic Signs** 1130 N. Garfield St. Lombard, IL 60148 | X | - | | | | | 3,716.88 |
| Account No. | | | | | | | |
| **One System POP** PO Box 644361 Pittsburgh, PA 15264-4361 | X | - | | | | | 13,046.22 |
| Account No. | | | | | | | |
| **Osamu Watanabe** 91513 Cape Arago Hwy Coos Bay, OR 97420 | X | - | | | | | 2,335.33 |
| Account No. | | | | | | | |
| **Overhead Door of Company** PO Box 1077 Campbellsville, KY 42719 | X | - | | | | | 1,750.00 |
| Account No. | | | | | | | |
| **Pal 8 Media, Inc.** 1187 Coast Village Rd. Santa Barbara, CA 93108 | X | - | | | | | 5,049.82 |

Sheet no. __37__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **25,898.25**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Frontier Star 1, LLC** , Case No. **2:15-bk-14679**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Paradigm Tax Group 3200 N. Central Ave., Ste. 800 Phoenix, AZ 85012 | X | - | | | | | | 37,885.94 |
| Account No. | | | | | | | | |
| Partech, Inc. PO Box 30175 Dallas, TX 75303-1175 | X | - | | | | | | 74,472.19 |
| Account No. | | | | | | | | |
| Payne Electric Co. 5802 Fern Valley Rd. Louisville, KY 40228 | X | - | | | | | | 923.05 |
| Account No. | | | | | | | | |
| Perfection Painting 3818 E. Coronado St. Anaheim, CA 92807 | X | - | | | | | | 57,384.19 |
| Account No. | | | | | | | | |
| Phillips Yee po bOX 70 Pleasanton, CA 94566 | X | - | | | | | | 34,000.02 |

Sheet no. __38__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **204,665.39**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Phoenix Mercury Basketball, LLC 201 E. Jefferson St. Phoenix, AZ 85004 | X | - | | | | | 4,864.88 |
| Account No. | | | | | | | |
| Playnetwork, Inc. 8727 148th Ave., NE Redmond, WA 98052 | X | - | | | | | 20,762.92 |
| Account No. | | | | | | | |
| Polar King, International 4424 New Haven Ave. Fort Wayne, IN 46803 | X | - | | | | | 90,747.76 |
| Account No. | | | | | | | |
| Polar Leasing Company 4424 New Haven Ave. Fort Wayne, IN 46803 | X | - | | | | | 5,973.94 |
| Account No. | | | | | | | |
| Polo Plumbing & Repair 4428 W. Flowers St. Phoenix, AZ 85031 | X | - | | | | | 2,845.00 |

Sheet no. __39__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **125,194.50**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re  **Frontier Star 1, LLC**                                                      ,       Case No.  **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Pricketts Fire Protection** 1176 Cr. 248 Ganado, TX 77962 | X | - | | | | | | 1,250.00 |
| Account No. **Protective Life Insurance Company** 801 S. Perry St., Ste. 110 Castle Rock, CO 80104 | X | - | | | | | | 339.02 |
| Account No. **Quick Key Locksmith** 600 S. Country Farm Rd., Unite #120 Wheaton, IL 60187 | X | - | | | | | | 875.00 |
| Account No. **Ray's Plumbing & Sewer Service** PO Box 1633 Springfield, IL 62705 | X | - | | | | | | 4,000.05 |
| Account No. **Ray's Plumbing LLC** PO Box 1633 Springfield, IL 62705 | X | - | | | | | | 960.00 |

Sheet no. __40__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **7,424.07**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Case 2:15-bk-14679-EPB    Doc 17    Filed 12/02/15    Entered 12/02/15 11:00:06    Desc
Main Document      Page 59 of 173                    Best Case Bankruptcy

In re __Frontier Star 1, LLC_____ , Case No. __2:15-bk-14679_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** Raymond L. Walls PO Box 27263 Santa Ana, CA 92799 | X | - | | | | | | 5,833.33 |
| **Account No.** Recall 1701 Directors Blvd., Ste. 300 Austin, TX 78744 | X | - | | | | | | 186.12 |
| **Account No.** Registered Agent Solutions 1701 Directors Blvd., #300 Austin, TX 78744 | X | - | | | | | | 910.00 |
| **Account No.** Remur, LLC 38760 Valle Vista Murrieta, CA 92562 | X | - | | | | | | 10,025.04 |
| **Account No.** Restaurant Equipment Company, Inc. 578 Vista Addison, IL 60101 | X | - | | | | | | 1,461.38 |

Sheet no. __41__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 18,415.87

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                     ,    Case No.    **2:15-bk-14679**
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Restaurant Supply Chain Solutions 950 Breckenridge Ln., Ste. 300 Louisville, KY 40207 | X | - | | | | | 23,273.87 |
| Account No. | | | | | | | |
| Revenue Group 4780 Hinckley Industrial Pkwy, #200 Cleveland, OH 44109 | X | - | | | | | 252.00 |
| Account No. | | | | | | | |
| RF Technologies PO Box 142 Bethalto, IL 62010 | X | - | | | | | 19,385.05 |
| Account No. | | | | | | | |
| Riggs Electrical 5091 Bloomfield Rd. Bardstown, KY 40004 | X | - | | | | | 212.86 |
| Account No. | | | | | | | |
| Right Public Affairs | X | - | | | | | 3,000.00 |

Sheet no. __42__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **46,123.78**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Frontier Star 1, LLC**                                              ,        Case No.    **2:15-bk-14679**

                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **River City Newspapers, LLC** <br> **2225 W. Acoma Blvd.** <br> **Lake Havasu City, AZ 86403** | X | - | | | | | **89.16** |
| Account No. | | | | | | | |
| **Robert Burch** <br> **260 Schott Dr.** <br> **Essex, IL 60935** | X | - | | | | | **2,200.00** |
| Account No. | | | | | | | |
| **Rocket Rooter** <br> **738 S. Perry Ln.** <br> **Tempe, AZ 85281** | X | - | | | | | **215.00** |
| Account No. | | | | | | | |
| **Roll-A-Shade** <br> **12101 Madera Way** <br> **Riverside, CA 92503** | X | - | | | | | **8,846.00** |
| Account No. | | | | | | | |
| **Roth Neon Signs** <br> **PO Box 610** <br> **Herrin, IL 62948** | X | - | | | | | **2,028.59** |

Sheet no. __43__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,378.75**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                              ,    Case No.    __2:15-bk-14679__
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Roto-Rooter** **2500 First Financial Center** **255 E. Fifth Street** **Cincinnati, OH 45202** | X | - | | | | | 905.19 |
| Account No. | | | | | | | |
| **Roto-Rooter Springfield IL** **11 Cottonwood Dr.** **Chatham, IL 62629** | X | - | | | | | 169.00 |
| Account No. | | | | | | | |
| **Rural/Metro Fire** **3755 N. Business Center Dr.** **Tucson, AZ 85704** | X | - | | | | | 1,807.52 |
| Account No. | | | | | | | |
| **S & S Indcustrial Maintenance Supply** **PO Box 69** **Marlton, NJ 08053** | X | - | | | | | 120.26 |
| Account No. | | | | | | | |
| **Sabre Tooth Technologies** **4214 Beechwood Dr., #102** **Greensboro, NC 27410** | X | - | | | | | 3,045.00 |

Sheet no. __44__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,046.97**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                     ,          Case No.    **2:15-bk-14679**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Safe and Sound Playground Inspections** 18521 E. Queen Creek Rd., #105 Queen Creek, AZ 85142 | X | - | | | | | 2,820.56 |
| Account No. | | | | | | | |
| **Safeway, Inc.** PO Box 29093 Phoenix, AZ 85038 | X | - | | | | | 93.13 |
| Account No. | | | | | | | |
| **San Antonio Plumbing Co.** 12682 FM 1560 N #103 Helotes, TX 78023 | X | - | | | | | 2,790.73 |
| Account No. | | | | | | | |
| **Shoes For Crews** 250 S. Australian Ave. West Palm Beach, FL 33401 | X | - | | | | | 349.67 |
| Account No. | | | | | | | |
| **Sign Crafters, Inc.** 1508 Stringtown Rd. Evansville, IN 47711 | X | - | | | | | 748.02 |

Sheet no. __45__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,802.11**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Signco PO Box 2254 1325 So. 3rd Paducah, KY 42002 | X | - | | | | | | 1,039.97 |
| Account No. | | | | | | | | |
| Sollers Plumbing Service 3004 N 13th St. Herrin, IL 62948 | X | - | | | | | | 5,055.45 |
| Account No. | | | | | | | | |
| SOS Liquid Waste Haulers PO Box 201480 San Antonio, TX 78220-8480 | X | - | | | | | | 245.19 |
| Account No. | | | | | | | | |
| South Central A/V PO Box 633495 Cincinnati, OH 45263 | X | - | | | | | | 470.00 |
| Account No. | | | | | | | | |
| Southern Seven Health Department 37 Rustic Campus Dr., Bldg. A Ullin, IL 62992 | X | - | | | | | | 75.00 |

Sheet no. __46__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **6,885.61**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,     Case No.    **2:15-bk-14679**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Southwest Delivery Solutions PO Box 6253 Glendale, AZ 85312 | X | - | | | | | | 196.00 |
| Account No. | | | | | | | | |
| Southwest Mobile Storage 902 S. 7th St. Phoenix, AZ 85034 | X | - | | | | | | 208.51 |
| Account No. | | | | | | | | |
| SSDC, Inc. 4050 Corporate Drive #100 Grapevine, TX 76051 | X | - | | | | | | 49,088.99 |
| Account No. | | | | | | | | |
| Stanley Schultze & Co. 849 S. 6th St. Louisville, KY 40203 | X | - | | | | | | 583.00 |
| Account No. | | | | | | | | |
| Star North Enterprises PO Box 7836 Torrance, CA 90504 | X | - | | | | | | 11,657.25 |

Sheet no. __47__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  **61,733.75**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Star South Enterprise, LLC PO Box 7836 Torrance, CA 90504 | X | - | | | | | | 12,063.64 |
| Account No. | | | | | | | | |
| Steele & Allbritten Plumbing 209 S. 3rd St. KY 42071 | X | - | | | | | | 2,374.00 |
| Account No. | | | | | | | | |
| Steptoe & Johnson LLP 201 E. Washington St., Ste. 1600 Phoenix, AZ 85004 | X | - | | | | | | 1,004.26 |
| Account No. | | | | | | | | |
| Steritech Group, Inc. 7600 Little Ave Charlotte, NC 28226 | X | - | | | | | | 1,437.50 |
| Account No. | | | | | | | | |
| Sterling National Bank PO Box 75364 Chicago, IL 60675-5364 | X | - | | | | | | 70.00 |

Sheet no. __48__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **16,949.40**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                                              ,     Case No.    **2:15-bk-14679**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Steve Brandlin** **180 Calie Iglesia** **San Clemente, CA 92672** | X | - | | | | | 13,094.91 |
| Account No. | | | | | | | |
| **Stutte Tile Company, INc.** **9807 Tesson Creek Estates Dr.** **Saint Louis, MO 63123** | X | - | | | | | 4,155.00 |
| Account No. | | | | | | | |
| **Sun State Builders** **1050 W. Washington St., #214** **Tempe, AZ 85281** | X | - | | | | | 1,854.94 |
| Account No. | | | | | | | |
| **Superior Services** **614 S. FM 492** **Mission, TX 78572** | X | - | | | | | 702.86 |
| Account No. | | | | | | | |
| **Tanklage Family Partnership** **1025 Tanklage Rd., Unit B** **San Carlos, CA 94070-3230** | X | - | | | | | 13,580.00 |

Sheet no. __49__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **33,387.71**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                          ,          Case No.    __2:15-bk-14679__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Terminix Processing Center** PO Box 742592 Cincinnati, OH 45274-2592 | X | - | | | | | 33.00 |
| Account No. | | | | | | | |
| **The Bohn Family Trust** 1068 Torino Dr., Unit B Santa Barbara, CA 93105 | X | - | | | | | 1,236.17 |
| Account No. | | | | | | | |
| **The Cavanagh Law Firm** 1850 N Central Ave Suite 2400 Phoenix, AZ 85004 | X | - | | | | | 40,979.03 |
| Account No. | | | | | | | |
| **The Fisher Burton Company** PO Box 10 Wauconda, IL 60084 | X | - | | | | | 936.00 |
| Account No. | | | | | | | |
| **The Hartford** PO Box 660916 Dallas, TX 75266-0916 | X | - | | | | | 13,948.35 |

Sheet no. __50__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **57,132.55**

Best Case Bankruptcy

In re  **Frontier Star 1, LLC** ,  Case No.  **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| The PJC Group 1011 Manor Dr. Wilmette, IL 60091 | X | - | | | | | | 11,100.00 |
| Account No. | | | | | | | | |
| The Restaurant Repair Company 4227 Centergate St. San Antonio, TX 78217 | X | - | | | | | | 33,183.36 |
| Account No. | | | | | | | | |
| Tim Ferguson Plumbing Air & Electric 320 Sterling St. Jackson, TN 38301 | X | - | | | | | | 1,038.25 |
| Account No. | | | | | | | | |
| Tom Gayle Sinkiewicz 818 Wake Forest DR. Mountain View, CA 94043 | X | - | | | | | | 6,666.66 |
| Account No. | | | | | | | | |
| Total Care Maintenance Services LLC 140 Cypress Valley Rd. Vilonia, AR 72173 | X | - | | | | | | 15,036.85 |

Sheet no. __51__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **67,025.12**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Total Mechanical Services** <br> **429 W. Frontage Rd.** <br> **Staunton, IL 62088** | X | - | | | | | 23,112.90 |
| Account No. <br><br> **Tucson Expediting and Development** <br> **88 W. Cushing St.** <br> **Tucson, AZ 85701** | X | - | | | | | 1,218.75 |
| Account No. <br><br> **Tucson International Business** <br> **PO Box 17750** <br> **Tucson, AZ 85731** | X | - | | | | | 175.91 |
| Account No. <br><br> **Tyco Integrated Security** <br> **PO box 371967** <br> **Pittsburgh, PA 15250-7967** | X | - | | | | | 275.04 |
| Account No. <br><br> **UFPC Parts Connection** <br> **950 Breckenridge Lane, Ste. 300** <br> **Louisville, KY 40207** | X | - | | | | | 228.11 |

Sheet no. __52__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  25,010.71

Best Case Bankruptcy

In re __Frontier Star 1, LLC_____,    Case No. __2:15-bk-14679_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Union City Glass PO Box 339 Union City, TN 38281 | X | - | | | | | | 93.41 |
| Account No. | | | | | | | | |
| United Independent School District 3501 E. Saunders Laredo, TX 78041 | X | - | | | | | | 13,379.73 |
| Account No. | | | | | | | | |
| Vacant Property Security PO Box 788 Hatboro, PA 19040 | X | - | | | | | | 10,430.00 |
| Account No. | | | | | | | | |
| Valley Filter Services 806 Durango St. Mission, TX 78572 | X | - | | | | | | 170.00 |
| Account No. | | | | | | | | |
| Vertech Services 3201 N. Hwy 146, Ste. B Baytown, TX 77520 | X | - | | | | | | 999.23 |

Sheet no. __53__ of __56__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)          25,072.37

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Frontier Star 1, LLC** , Case No. **2:15-bk-14679**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Voltar Communications, Inc. PO Box 27824 Tempe, AZ 85285-7824 | X | - | | | | | 105.00 |
| Account No. | | | | | | | |
| Vortex Industries, Inc. 1801 W. Olympic Blvd. Pasadena, CA 91199-1525 | X | - | | | | | 24,831.97 |
| Account No. | | | | | | | |
| Wallace Cascade Transport, Inc. po bOX 67 Planada, CA 95365 | X | - | | | | | 14,565.92 |
| Account No. | | | | | | | |
| Walter Watanabe 823 W. Supulveda San Pedro, CA 90731 | X | - | | | | | 2,335.33 |
| Account No. | | | | | | | |
| Wasserstrom Company 477 South Front Street Columbus, OH 43215 | X | - | | | | | 7,011.51 |

Sheet no. __54__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **48,849.73**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Frontier Star 1, LLC__ ,  Case No. __2:15-bk-14679__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Wausau Tile** <br> **PO Box 1520** <br> **Wausau, WI 54402** | X | - | | | | | | 2,675.15 |
| Account No. <br><br> **Wen Lung Chow & Alice J. Yu** <br> **13634 Howen DRive** <br> **Saratoga, CA 95070** | X | - | | | | | | 12,110.86 |
| Account No. <br><br> **Wickenburg Chamber of Commerce** <br> **216 N Frontier St.** <br> **Wickenburg, AZ 85390** | X | - | | | | | | 250.00 |
| Account No. <br><br> **Wight & Company** <br> **2500 N. Frontage Rd.** <br> **Darien, IL 60561** | X | - | | | | | | 19,091.96 |
| Account No. <br><br> **Wilcox Shopping Center** <br> **2525 E. Broadway, Ste. 111** <br> **Tucson, AZ 85716** | X | - | | | | | | 90.36 |

Sheet no. __55__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **34,218.33**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                                                                                    ,   Case No.   **2:15-bk-14679**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Williams Grand Canyon Chamber of Commerc** <br> **200 W Railroad Ave** <br> **Williams, AZ 86046** | X | - | | | | | 225.00 |
| Account No. <br><br> **Winkler Plumbing and Heating** <br> **703 N. Main Street** <br> **Perryville, MO 63775** | X | - | | | | | 1,619.62 |
| Account No. <br><br> **Zee Medical** <br> **16631 Burke Lane** <br> **Huntington Beach, CA 92647** | X | - | | | | | 452.41 |
| Account No. <br><br><br><br> | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __56__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,297.03 |
| | Total (Report on Summary of Schedules) | 6,536,199.34 |

In re  **Frontier Star 1, LLC**                                              ,          Case No.  **2:15-bk-14679**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract No. 2142339**<br>**Store lease - 419 S. Chestnut, LeRoy, IL 61752** |
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract Number 2140896**<br>**Store lease - 180 W. Ogden Ave., Westmont, IL 60559** |
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract Number 2155366**<br>**Store lease - 301 S. Division St., Harvard, IL 60033** |
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract Number 2151615**<br>**Store lease - 34528 N. US Highway 45, Third Lake, IL 60030** |
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract Number 2145030**<br>**Store Lease - 1055 N. Grand Canyon Blvd., Williams, AZ** |
| **Balboa Capital Corp. - A. Rea/P. Herrera**<br>**2010 Main St., 11th Floor**<br>**Irvine, CA 92614** | **Contract number 201341-001**<br>**Store lease - 280 E. Army Trail Rd., Glendale Heights, IL 60108** |
| **Balboa Capital Corp. - A. Rea/P. Herrera**<br>**2010 Main St., 11th Floor**<br>**Irvine, CA 92614** | **Contract Number 201341-000**<br>**STore lease - 728 N. Bisbee, Wilcox, AZ** |
| **Capital Stainless** | **Equipment - various stores** |
| **Desert Media** | **Sound System - various stores** |
| **Envysion Inc.**<br>**100 Superior Plaza Way**<br>**Suite 260**<br>**Louisville, CO 80027** | **Security automation services.** |
| **First National Capital**<br>**27051 Towne Center Dr.**<br>**Foothill Ranch, CA 92610** | **Contract Number 21306-01**<br>**Store lease - 1005 Mineral Wells Ave., Paris, TN** |
| **Fluresco Services, LLC**<br>**5505 S. Nogales Hwy**<br>**PO Box 27042**<br>**Tucson, AZ 85726** | **Signs - various stores** |

1

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                  Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                          ,    Case No.    **2:15-bk-14679**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HED, Inc.**<br>**321 Jeffreys Road**<br>**Rocky Mount, NC 27804** | **Kitchen equipment - various stores** |
| **Isuzu Finance of America, Inc.**<br>**2500 Westchester Ave., #312**<br>**Purchase, NY 10577** | **Lease on refigerated truck.  A/C no**<br>**150502LA110199** |
| **JBI**<br>**2650 E. El Presidio St.**<br>**Long Beach, CA 90810** | **Interior decoration - various stores** |
| **Lease Corporation of America**<br>**3150 Livernois Rd., Ste. 300**<br>**Troy, MI 48083** | **Smart Safes - various stores** |
| **Leasing Services** | **Copy machine** |
| **M2 Lease Funds**<br>**175 N. Patrick Blvd., Ste. 140**<br>**Brookfield, WI 53045** | **Contract Number PBP 2680187**<br>**  Smart Safes - Various stores** |
| **Marlin Business Bank**<br>**2795 E. Cottonwood Pkwy., Ste. 120**<br>**Salt Lake City, UT 84121** | **Contract No. 401-1441965-004**<br>**Store lease - 2037 N. Mannheim Rd., Melrose**<br>**Park, IL 60164** |
| **Marlin Business Bank**<br>**2795 E. Cottonwood Pkwy., Ste. 120**<br>**Salt Lake City, UT 84121** | **Contract Number 401-1441965-002**<br>**Store lease - 4322 Poplar Level Road, Louisville,**<br>**KY** |
| **Marlin Business Bank**<br>**2795 E. Cottonwood Pkwy., Ste. 120**<br>**Salt Lake City, UT 84121** | **Contract Number 401-1441965-003**<br>**Store lease - 4322 Poplar Level Road, Louisville,**<br>**KY** |
| **TD Auto Finance U.S.**<br>**27777 Inkster Rd.**<br>**Farmington, MI 48334** | **Lease on Nissan van.  A/C 002941101236419** |
| **Venshur, LLC**<br>**337 N 4th Ave.**<br>**Phoenix, AZ 85003** | **Lease of non-residential real property - 337 N. 4th**<br>**Ave., Phoenix, AZ 85003.  Corporate office of**<br>**Frontier Star 1 and MIH Admin Services, LLC** |

Sheet ___1___ of ___1___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                ,     Case No.    **2:15-bk-14679**

                               Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Carl and Neisha LeVecke** | **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** |
| **Carl and Neisha LeVecke** | **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** |
| **Carl and Neisha LeVecke** | **Chamberlain Development, LLC**<br>**1050 W. Washington, Ste. 214**<br>**Tempe, AZ 85281** |
| **Carl LeVecke** | **Hardee's Restaurants, LLC (CKE)**<br>**c/o S. P. O'Brien, Gust Rosenfeld**<br>**1 E. Washington, Ste. 1600**<br>**Phoenix, AZ 85004** |
| **Jason and Andrea LeVecke** | **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** |
| **Jason and Andrea LeVecke** | **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** |
| **Jason and Andrea LeVecke** | **Chamberlain Development, LLC**<br>**1050 W. Washington, Ste. 214**<br>**Tempe, AZ 85281** |
| **Jason LeVecke** | **Hardee's Restaurants, LLC (CKE)**<br>**c/o S. P. O'Brien, Gust Rosenfeld**<br>**1 E. Washington, Ste. 1600**<br>**Phoenix, AZ 85004** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **A-1 Corporate Hardware**<br>**101 N. Fourth St.**<br>**Springfield, IL 62701** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **AAA Safety**<br>**PO Box 3296**<br>**Shreveport, LA 71133** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Above All Service, LLC**<br>**1512 Main Street, Unit 2**<br>**Benton, KY 42025** |

**22**
___ continuation sheets attached to Schedule of Codebtors

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Accurate Air Conditioning**<br>**3110 W. Bilby Rd.**<br>**Tucson, AZ 85746** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Adams Ventures LLC**<br>**420 Montgomery St., 7th Floor**<br>**San Francisco, CA 94104** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Advantage Lawn Service, LLC**<br>**2217 Grand Canyon Court**<br>**Carrollton, TX 75006** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Affordable POS Solutions, Inc.**<br>**2603 London Drive**<br>**Blue Springs, MO 64015** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Alliance Mechanical Services**<br>**100 Frontier Way**<br>**Bensenville, IL 60106** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Alpha Baking Co, Inc.**<br>**36230 Treasury Center**<br>**Chicago, IL 60694** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **American Beverage Systems**<br>**PO Box 63008**<br>**Phoenix, AZ 85082** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **American National**<br>**3465 S. Arlington Rd., Ste. E, #183**<br>**Akron, OH 44312** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Aramark**<br>**22512 Network Place**<br>**Chicago, IL 60673** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arbuckle Electric, Inc.**<br>**341 W. McClain Ave.**<br>**Scottsburg, IN 47170** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arizona Iceman**<br>**447 W. Watkins, Ste. 3**<br>**Phoenix, AZ 85003** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arizona Paving & Maintenance**<br>**PO Box 4188**<br>**Mesa, AZ 85211** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arizona Restaurant Association**<br>**4250 N. Drinkwater Blvd., #360**<br>**Scottsdale, AZ 85251** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Armstrong Mechanical, LLC<br>2431 E. Desert Lane<br>Gilbert, AZ 85234 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Arrow Electric<br>PO Box 36215<br>Louisville, KY 40233 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Arrowhead Superior Refrigeration<br>PO Box 82783<br>Phoenix, AZ 85071 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Barco Uniforms<br>350 W. Rosecrans Ave.<br>Gardena, CA 90248 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Bates Mechanical Service, Inc.<br>PO Box 189<br>Clinton, AR 72031 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Best Weld Mobile, LLC<br>26262 Bean Ridge Rd.<br>Thebes, IL 62990 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Big Market<br>775 W. Main Street<br>Quartzsite, AZ 85359 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Binswanger Glass<br>PO Box 740209<br>Atlanta, GA 30374 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Bonnes Frites, LLC<br>1211 S. White Chapel Blvd<br>Southlake, TX 76092 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Bottom Sign Company<br>4105 Earnings Way<br>New Albany, IN 47150 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Bowles Locksmith Service<br>107 Jellico Dr.<br>Coxs Creek, KY 40013 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Brandenburger Plumbing, Inc.<br>3245 W. 111th ST.<br>Chicago, IL 60655 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Brent West<br>120 Autumn Hills Lane<br>Finger, TN 38334 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                 ,     Case No.    **2:15-bk-14679**

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Brigadier Roofing, Inc.<br>17345 W. 145th St.<br>Lockport, IL 60441 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Browning Electric Co.<br>611 Gage Loop<br>Laredo, TX 78046 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Burns Pest Elimination<br>2620 W. Grovers Avenue<br>Phoenix, AZ 85053 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | C.L. Rhodes Concrete Construction Co.<br>1269 N 1200 East Rd<br>Shelbyville, IL 62565 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | C.R. Neff Plumbinb, Heating and A/C<br>5182 Old State Rd.<br>Mattoon, IL 61938 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Cantera Owners Association<br>39944 Treasury Center<br>Chicago, IL 60694 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Canyon Commercial Contractors, LLC<br>3107 S. Chatsworth Drive<br>Mesa, AZ 85212 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Capital Stainless<br>1309 N. Leland Court<br>Gilbert, AZ 85233 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Cardlytics, Inc<br>Dept AT 952960<br>Suite 6000<br>Atlanta, GA 31192 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Central Credit Services, LLC<br>9550 Regency Square Blvd., Ste. 500<br>Jacksonville, FL 32225 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Chase Card Services<br>PO Box 94014<br>Palatine, IL 60094 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Checker Bag Co.<br>10655 Midwest Industrial Blvd.<br>Saint Louis, MO 63132 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Cleaning Resource Center<br>PO Box 12830<br>Tempe, AZ 85284 |

Sheet  **3**  of  **22**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | CliftonLarsonAllen LLP<br>20 E Thomas Rd #2300<br>Phoenix, AZ 85012-3111 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Coca-Cola USA<br>PO Box 120703<br>Atlanta, GA 30368 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Collins Commercial Services<br>16413 N 91st St.<br>C150<br>Scottsdale, AZ 85260 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Commercial Electronics<br>3421 Hollenberg Dr.<br>Bridgeton, MO 63044 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Commercial Kitchens, Refrigeration and L<br>813 S. Eastman Rd.<br>Longview, TX 75602 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Commercial Services<br>2465 St. Johns Bluff Rd. S.<br>Jacksonville, FL 32246 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Complete Payment Recovery Services Inc.<br>PO Box 30184<br>Tampa, FL 33630 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | CR&R Incorporated<br>PO Box 206<br>Stanton, CA 90680 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Crosscreek Design Group, LLC<br>1145 Winter Haven Way<br>Lexington, KY 40509 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Crosscut Equipment, LLC<br>PO Box 151752<br>Lufkin, TX 75915 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Crossroads POA<br>2929 N. 44th St., #345<br>Phoenix, AZ 85018 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Cummings Plumbing Heating and Cooling<br>5141 N. Casa Grande Hwy<br>Tucson, AZ 85743 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Custom Lock and Key<br>PO Box 1588<br>Henderson, KY 42419 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re     __Frontier Star 1, LLC_____,          Case No.     __2:15-bk-14679_____
                                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dady & Gardner PA**<br>**80 S. 8th St.**<br>**Minneapolis, MN 55402** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dan's Door Repair.com**<br>**20841 N. 39th Avenue**<br>**Glendale, AZ 85308** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Daniel & Sons Mechanical Contractors**<br>**101 Hilltop Ln.**<br>**Marion, IL 62959-7027** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Demergasso Family Share Trust**<br>**3150 Pacific Ave.**<br>**San Francisco, CA 94115** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Denton Electric, Inc.**<br>**4205 Mesa Dr.**<br>**Denton, TX 76207** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Desert Media Group, LLC**<br>**449 S 48th St.**<br>**#108**<br>**Tempe, AZ 85281** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **DeWitt Piatt Health Department**<br>**5924 Revere Rd.**<br>**Clinton, IL 61727** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dietz Design**<br>**6650 N. 47th Ave., Ste. 1**<br>**Glendale, AZ 85301** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dixon Home**<br>**10616 Watterson Tr.**<br>**Louisville, KY 40299** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **DMC Security Service, Inc.**<br>**4455 147th St.**<br>**Midlothian, IL 60445** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dongarra Electric**<br>**15120 E 127th St.**<br>**Lemont, IL 60439** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Donna Ching, Ching Family Trust**<br>**1560 N. Michilinda Ave.**<br>**Pasadena, CA 91107** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Drain Works, LLC**<br>**PO Box 545**<br>**Chester, GA 30859** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Frontier Star 1, LLC_____ ,     Case No. ___2:15-bk-14679_____

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | E&H Landscaping<br>6 N. 750 Route 25<br>Saint Charles, IL 60174 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Earthgrains Baking Companies, Inc.<br>PO Box 842437<br>Boston, MA 02284-2437 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ecolab Ecosure<br>26397 Network Place<br>Chicago, IL 60673-1263 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ecolab Equipment Care<br>24673 Network Place<br>Chicago, IL 60673-1246 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ecolab Pest Elimination<br>26252 Network Place<br>Chicago, IL 60673-1262 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | EDS Plumbing, Inc.<br>169 W. Audobon Dr.<br>Shepherdsville, KY 40165 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Elavon Inc.<br>SDS 12-2895<br>PO Box 86<br>Minneapolis, MN 55486-2895 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Emergency Plumbing Service<br>2765 Florance Rd.<br>Ponder, TX 76259 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | EMG<br>PO Box 62974<br>Baltimore, MD 21264-2974 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Employers Assurance Co.<br>PO Box 53089<br>Phoenix, AZ 85072-3089 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Envysion Inc.<br>75 Remittance Dr., Ste. 6207<br>Chicago, IL 60675-2375 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Facilitec Southwest<br>2300 Cold Springs Rd<br>Fort Worth, TX 76106 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | FedEx<br>PO Box 21415<br>Pasadena, CA 91185-1415 |

Sheet __6__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Filipponi Family Limited Partnership<br>PO Box 803<br>Santa Margarita, CA 93453 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Filipponi Family Trust<br>PO Box 803<br>Santa Margarita, CA 93453 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Fire King Commercial Services<br>2789 Soluction Center<br>Chicago, IL 60677-2007 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Firetrol Protection Systems<br>11111 Landmark 35 Dr.<br>San Antonio, TX 78233 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | First American Title Insurance<br>2425 E. Camelback Rd., Ste. 300<br>Phoenix, AZ 85016 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Flowers Foods<br>PO Box 842176<br>Dallas, TX 75284-2176 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Fluoresco<br>PO Box 27042<br>Tucson, AZ 85726-7042 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Fox Valley Fire & Safety<br>2730 Pinnacle Dr.<br>Elgin, IL 60124 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Garda CL Great Lakes, Inc.<br>3209 Momentun Place<br>Chicago, IL 60689-5332 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Garry D. Hays PC<br>1702 E. Highland, Ste. 400<br>Phoenix, AZ 85016 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | GEC, LLC<br>PO Box 768<br>Murray, KY 42071 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | General Part, LLC<br>PO Box 9201<br>Minneapolis, MN 55480-9201 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Gerstenberg Family, LLC<br>2550 Fifth Ave., Ste. 1010<br>San Diego, CA 92103 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Frontier Star 1, LLC**  , Case No. __**2:15-bk-14679**__

                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Glendale Chamber of Commerce**<br>**5800 W. Glenn Dr., #275**<br>**Glendale, AZ 85301** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Global Graphics and Design Inc.**<br>**PO Box 122**<br>**Edwards, IL 61528** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Gordon and Rees, LLP**<br>**1111 Broadway, Ste. 1700**<br>**Oakland, CA 94607** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Grand Canyon State Logo Signs**<br>**PO Box 29034**<br>**Phoenix, AZ 85038-9034** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Grand Canyon Tour, Inc.**<br>**795 E. Tropicana Ave.**<br>**Las Vegas, NV 89119** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Great Lakes Service**<br>**52 Eisenhower Lane N.**<br>**Lombard, IL 60148** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **GT Norrod Construction**<br>**8479 Bazemore Rd.**<br>**Cordova, TN 38018** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Guardian Force Security Services**<br>**PO Box 1542**<br>**Hurst, TX 76053** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **H.S. Land Group, LLC**<br>**1566 W. Algonquin Rd., Ste. 225**<br>**Hoffman Estates, IL 60192** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Hardee's Restaurants, LLC (CKE)**<br>**c/o S. P. O'Brien, Gust Rosenfeld**<br>**1 E. Washington, Ste. 1600**<br>**Phoenix, AZ 85004** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Harris and Sons Plumbing, Inc.**<br>**3455 Dr. Springs Rd.**<br>**Carterville, IL 62918** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Hawbecker Repair Services**<br>**4011 Briar Hollow**<br>**Dallas, TX 75247** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Haynes and Haynes, Inc.**<br>**8093 Windmill Lane**<br>**Salida, CO 81201** |

Sheet __8__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Health Street<br>2417 Third Ave., #813<br>Bronx, NY 10451 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | HED, Inc.<br>321 Jeffreys Rd.<br>Rocky Mount, NC 27804 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Hillard's Plumbing, Heating and Cooling<br>206 E. Main St.<br>Danville, IL 61832-5813 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | HM Electronics, Inc.<br>14110 Stowe Dr.<br>Poway, CA 92064-7147 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Hool Law Group<br>2398 E Camelback Rd, #1020<br>Phoenix, AZ 85016 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | House of Glass<br>2445 Airway<br>Kingman, AZ 86409 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Houston Plumbing Heating and Cooling<br>111 North Market Plumbing<br>Paxton, IL 60957-1221 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Howard Surveying Co.<br>PO Box 742<br>Waukegan, IL 60079-0742 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Hubinger Landscaping Co.<br>210 E. 113th Ave.<br>Crown Point, IN 46307 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Hyland Filter Service Owensboro Inc.<br>PO Box 608<br>Owensboro, KY 42302-0608 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Image Craft, LLC<br>3401 E. Broadway Rd.<br>Phoenix, AZ 85040 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Industrial & Commercial Mechanical, LLC<br>PO Box 22496<br>Beaumont, TX 77720 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ingalls Occupational Health<br>131 S. Dearborn, 6th Floor<br>Chicago, IL 60603 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Frontier Star 1, LLC_____,  Case No. ___2:15-bk-14679_____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Installation Service Technology**<br>**8340 Mission Rd., Ste. B4**<br>**Leawood, KS 66206-1362** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Integrity Fire Protection**<br>**7106 W. Frier Drive**<br>**Glendale, AZ 85303** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **J&M A/C and Refrigeration**<br>**610 Oak Grove Rd.**<br>**Benton, KY 42025** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **James J Benes & Associates**<br>**950 Warrenville Rd., Ste. 101**<br>**Lisle, IL 60532** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **James Scrima**<br>**1657 Hunter Rd.**<br>**Waukesha, WI 53189** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **JAML, Ltd.**<br>**6318 E. Sage Dr.**<br>**Paradise Valley, AZ 85253** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **JBI**<br>**2650 E. El Presidio**<br>**Long Beach, CA 90810** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **JC Plumbing, Inc.**<br>**PO Box 7**<br>**Elm Springs, AR 72728** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **John Scarsella**<br>**PO Box 120**<br>**Corte Madera, CA 94925** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Johnny Chapin Plumbing**<br>**209 W. Lincoln Cir.**<br>**Kennett, MO 63857** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **JRM Mechanical**<br>**20609 N. 4th Ave.**<br>**Phoenix, AZ 85027** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Jun Watanabe**<br>**23039 Cerise Ave.**<br>**Torrance, CA 90505** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Kay Chemical Company**<br>**PO Box 601090**<br>**Charlotte, NC 28260-1090** |

Sheet __10__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **KDM POP Solutions**<br>**PO Box 141138**<br>**Cincinnati, OH 45250** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Keith Calvert Electric**<br>**33 Pocahontas Ct.**<br>**Conway, AR 72032** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Kercsmar & Feltus, PLLC**<br>**7150 E Camelback Rd.**<br>**Ste. 285**<br>**Scottsdale, AZ 85251** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Kizzia Johnson PLLC**<br>**750 N. Paul St., Ste. 1320**<br>**Dallas, TX 75201** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Klosterman Baking Company**<br>**PO Box 712572**<br>**Cincinnati, OH 45271-2572** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Koehler Graphics**<br>**107 S. 6th ST.**<br>**Garland, TX 75040** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Lalo's Sealcoating**<br>**2652 W. Edward Dr.**<br>**Ingleside, IL 60041** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Lambert Glass**<br>**7680 Dixie Hwy**<br>**Louisville, KY 40258** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Lawton Commercial Services**<br>**1500 S. Central Expressway, Ste. 3**<br>**McKinney, TX 75070** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **LC&M**<br>**2403 N. 10 Street, Ste. B**<br>**McAllen, TX 78501** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **LDR Cactus**<br>**2201 E. Camelback Rd., Ste. 650**<br>**Phoenix, AZ 85016** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Lewis Advertising, Inc.**<br>**1050 Country Club Road**<br>**Rocky Mount, NC 27804** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Lewis Roca Rothgerber**<br>**40 N. Central Ave.**<br>**Phoenix, AZ 85004** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Linda Renfroe Family Trust<br>58 Via Santa Maria<br>San Clemente, CA 92672 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Little Rock Adv. and Prom. Commission<br>PO Box 1763<br>Little Rock, AR 72203 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lone Survivor Foundation<br>2626 S. Loop W. Fwy, Ste. 415<br>Houston, TX 77054 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lonestar Logos and Signs<br>611 S. Congress Ave., #300<br>Austin, TX 78704 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Longhorn Mechanical<br>3846 N 54th St.<br>Mesa, AZ 85215 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | M and M Sign, LLC<br>PO Box 938<br>Cape Girardeau, MO 63702-0938 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Margaret R. LeVecke Edgar |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Margaret/David Firestone Living Trust |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Maricopa Fiesta |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Marshall Browning Hospital<br>PO Box 192<br>Du Quoin, IL 62832-1230 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Massglass and Door Service<br>PO Box 2999<br>Phoenix, AZ 85062-2999 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | McGregor Services<br>695 W. Main St.<br>Atwood, TN 38220 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | MD Contracting Services, LLC<br>31 Chippewa Dr.<br>Oswego, IL 60543 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Menard Inc.**<br>**5101 Menard Dr.**<br>**Eau Claire, WI 54703** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Middleton Heat and Air**<br>**PO Box 506**<br>**Bryant, AR 72089** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Midwest Occupational Health**<br>**PO Box 19217**<br>**Springfield, IL 62794-9217** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Midwest Systems and Services, Inc.**<br>**PO Box 15033**<br>**Evansville, IN 47716** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Miguel Sandoval**<br>**3230 E. Sheridan St.**<br>**Phoenix, AZ 85008** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Modern Welding Co.**<br>**PO Box 890141**<br>**Charlotte, NC 28289-0141** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Monitor Sign Services**<br>**316 N. Division St.**<br>**Mattoon, IL 61938** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Monza Construction, Inc.**<br>**325 N. Austin Dr.**<br>**Chandler, AZ 85226** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Mooney's Locksmith Service**<br>**351 US Highway 45 W.**<br>**Humboldt, TN 38343** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Moonlight Drain Cleaning**<br>**8906 Bluebell Dr.**<br>**Louisville, KY 40219** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Mr. Rooter Plumbing - Phoenix**<br>**PO Box 4380**<br>**Camp Verde, AZ 86322** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Mr. Rooter Plumbing - Yavapai, Coconino**<br>**PO Box 4380**<br>**Camp Verde, AZ 86322** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Ms. Vanna Regner**<br>**PO Box 8063**<br>**Newport Beach, CA 92658** |

Sheet __13__ of __22__ continuation sheets attached to the Schedule of Codebtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | NAPPS<br>PO Box 2546<br>Longview, TX 75606-2546 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | National Restaurant Association Solution<br>175 W. Jackson Blvd., Ste. 1500<br>Chicago, IL 60604 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Nationwide Pennant & Flag<br>7325 Reindeer Trail<br>Dallas, TX 75238 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Nebenzahl Family Trust<br>255 S. Roxburry Dr.<br>Beverly Hills, CA 90212 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ned M. Thompson & Connie G. Thompson<br>PO Box 6061<br>Atascadero, CA 93423 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Nelson County Sheriff<br>210 Plaza Dr.<br>Bardstown, KY 40004 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Nextcare Urgent Care Centers<br>2550 N. Thunderbird Circle, Ste. 123<br>Mesa, AZ 85215-1217 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Noah Service Company, Inc.<br>1833 Maple Ave.<br>Orange, TX 77632 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Nona Check Cashing, LLC<br>Law Offices of Donald W. Hudspe<br>3030 N. Central Ave., #604<br>Phoenix, AZ 85012 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | NORCOM Public Safety Communications<br>PO Box 1408<br>398 West Lake St.<br>Elmhurst, IL 60126 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Occupation Health Centers SW<br>1818 E. Sky Harbor Cir. N., #150<br>Tempe, AZ 85282 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Olympic Signs<br>1130 N. Garfield St.<br>Lombard, IL 60148 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | One System POP<br>PO Box 644361<br>Pittsburgh, PA 15264-4361 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Osamu Watanabe**<br>**91513 Cape Arago Hwy**<br>**Coos Bay, OR 97420** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Overhead Door of Company**<br>**PO Box 1077**<br>**Campbellsville, KY 42719** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Pal 8 Media, Inc.**<br>**1187 Coast Village Rd.**<br>**Santa Barbara, CA 93108** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Paradigm Tax Group**<br>**3200 N. Central Ave., Ste. 800**<br>**Phoenix, AZ 85012** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Partech, Inc.**<br>**PO Box 30175**<br>**Dallas, TX 75303-1175** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Payne Electric Co.**<br>**5802 Fern Valley Rd.**<br>**Louisville, KY 40228** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Perfection Painting**<br>**3818 E. Coronado St.**<br>**Anaheim, CA 92807** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Phillips Yee**<br>**po bOX 70**<br>**Pleasanton, CA 94566** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Phoenix Mercury Basketball, LLC**<br>**201 E. Jefferson St.**<br>**Phoenix, AZ 85004** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Playnetwork, Inc.**<br>**8727 148th Ave., NE**<br>**Redmond, WA 98052** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Polar King, International**<br>**4424 New Haven Ave.**<br>**Fort Wayne, IN 46803** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Polar Leasing Company**<br>**4424 New Haven Ave.**<br>**Fort Wayne, IN 46803** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Polo Plumbing & Repair**<br>**4428 W. Flowers St.**<br>**Phoenix, AZ 85031** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Pricketts Fire Protection<br>1176 Cr. 248<br>Ganado, TX 77962 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Protective Life Insurance Company<br>801 S. Perry St., Ste. 110<br>Castle Rock, CO 80104 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Quick Key Locksmith<br>600 S. Country Farm Rd., Unite #120<br>Wheaton, IL 60187 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ray's Plumbing & Sewer Service<br>PO Box 1633<br>Springfield, IL 62705 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ray's Plumbing LLC<br>PO Box 1633<br>Springfield, IL 62705 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Raymond L. Walls<br>PO Box 27263<br>Santa Ana, CA 92799 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Recall<br>1701 Directors Blvd., Ste. 300<br>Austin, TX 78744 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Registered Agent Solutions<br>1701 Directors Blvd., #300<br>Austin, TX 78744 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Remur, LLC<br>38760 Valle Vista<br>Murrieta, CA 92562 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Restaurant Equipment Company, Inc.<br>578 Vista<br>Addison, IL 60101 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Restaurant Supply Chain Solutions<br>950 Breckenridge Ln., Ste. 300<br>Louisville, KY 40207 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Revenue Group<br>4780 Hinckley Industrial Pkwy, #200<br>Cleveland, OH 44109 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | RF Technologies<br>PO Box 142<br>Bethalto, IL 62010 |

Sheet __16__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Riggs Electrical<br>5091 Bloomfield Rd.<br>Bardstown, KY 40004 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | River City Newspapers, LLC<br>2225 W. Acoma Blvd.<br>Lake Havasu City, AZ 86403 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Right Public Affairs |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Robert Burch<br>260 Schott Dr.<br>Essex, IL 60935 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Rocket Rooter<br>738 S. Perry Ln.<br>Tempe, AZ 85281 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Roll-A-Shade<br>12101 Madera Way<br>Riverside, CA 92503 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Roth Neon Signs<br>PO Box 610<br>Herrin, IL 62948 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Roto-Rooter<br>2500 First Financial Center<br>255 E. Fifth Street<br>Cincinnati, OH 45202 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Roto-Rooter Springfield IL<br>11 Cottonwood Dr.<br>Chatham, IL 62629 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Rural/Metro Fire<br>3755 N. Business Center Dr.<br>Tucson, AZ 85704 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | S & S Indcustrial Maintenance Supply<br>PO Box 69<br>Marlton, NJ 08053 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Sabre Tooth Technologies<br>4214 Beechwood Dr., #102<br>Greensboro, NC 27410 |
| MIH Admin Services, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Safe and Sound Playground Inspections<br>18521 E. Queen Creek Rd., #105<br>Queen Creek, AZ 85142 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Safeway, Inc.**<br>**PO Box 29093**<br>**Phoenix, AZ 85038** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **San Antonio Plumbing Co.**<br>**12682 FM 1560 N #103**<br>**Helotes, TX 78023** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Shoes For Crews**<br>**250 S. Australian Ave.**<br>**West Palm Beach, FL 33401** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sign Crafters, Inc.**<br>**1508 Stringtown Rd.**<br>**Evansville, IN 47711** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Signco**<br>**PO Box 2254**<br>**1325 So. 3rd**<br>**Paducah, KY 42002** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sollers Plumbing Service**<br>**3004 N 13th St.**<br>**Herrin, IL 62948** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **SOS Liquid Waste Haulers**<br>**PO Box 201480**<br>**San Antonio, TX 78220-8480** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **South Central A/V**<br>**PO Box 633495**<br>**Cincinnati, OH 45263** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Southern Seven Health Department**<br>**37 Rustic Campus Dr., Bldg. A**<br>**Ullin, IL 62992** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Southwest Delivery Solutions**<br>**PO Box 6253**<br>**Glendale, AZ 85312** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Southwest Mobile Storage**<br>**902 S. 7th St.**<br>**Phoenix, AZ 85034** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **SSDC, Inc.**<br>**4050 Corporate Drive**<br>**#100**<br>**Grapevine, TX 76051** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Stanley Schultze & Co.**<br>**849 S. 6th St.**<br>**Louisville, KY 40203** |

Sheet __18__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Star North Enterprises**<br>**PO Box 7836**<br>**Torrance, CA 90504** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Star South Enterprise, LLC**<br>**PO Box 7836**<br>**Torrance, CA 90504** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Steele & Allbritten Plumbing**<br>**209 S. 3rd St.**<br>**KY 42071** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Steptoe & Johnson LLP**<br>**201 E. Washington St., Ste. 1600**<br>**Phoenix, AZ 85004** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Steritech Group, Inc.**<br>**7600 Little Ave**<br>**Charlotte, NC 28226** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sterling National Bank**<br>**PO Box 75364**<br>**Chicago, IL 60675-5364** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Steve Brandlin**<br>**180 Calie Iglesia**<br>**San Clemente, CA 92672** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Stutte Tile Company, INc.**<br>**9807 Tesson Creek Estates Dr.**<br>**Saint Louis, MO 63123** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sun State Builders**<br>**1050 W. Washington St., #214**<br>**Tempe, AZ 85281** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Superior Services**<br>**614 S. FM 492**<br>**Mission, TX 78572** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Tanklage Family Partnership**<br>**1025 Tanklage Rd., Unit B**<br>**San Carlos, CA 94070-3230** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Terminix Processing Center**<br>**PO Box 742592**<br>**Cincinnati, OH 45274-2592** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Bohn Family Trust**<br>**1068 Torino Dr., Unit B**<br>**Santa Barbara, CA 93105** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

In re    __Frontier Star 1, LLC_____,    Case No.    __2:15-bk-14679_____

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Cavanagh Law Firm**<br>**1850 N Central Ave**<br>**Suite 2400**<br>**Phoenix, AZ 85004** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Fisher Burton Company**<br>**PO Box 10**<br>**Wauconda, IL 60084** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Hartford**<br>**PO Box 660916**<br>**Dallas, TX 75266-0916** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The PJC Group**<br>**1011 Manor Dr.**<br>**Wilmette, IL 60091** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Restaurant Repair Company**<br>**4227 Centergate St.**<br>**San Antonio, TX 78217** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Tim Ferguson Plumbing Air & Electric**<br>**320 Sterling St.**<br>**Jackson, TN 38301** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Tom Gayle Sinkiewicz**<br>**818 Wake Forest DR.**<br>**Mountain View, CA 94043** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Total Care Maintenance Services LLC**<br>**140 Cypress Valley Rd.**<br>**Vilonia, AR 72173** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Total Mechanical Services**<br>**429 W. Frontage Rd.**<br>**Staunton, IL 62088** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Tucson Expediting and Development**<br>**88 W. Cushing St.**<br>**Tucson, AZ 85701** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Tucson International Business**<br>**PO Box 17750**<br>**Tucson, AZ 85731** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Tyco Integrated Security**<br>**PO box 371967**<br>**Pittsburgh, PA 15250-7967** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **UFPC Parts Connection**<br>**950 Breckenridge Lane, Ste. 300**<br>**Louisville, KY 40207** |

Sheet __20__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    __Frontier Star 1, LLC__                                    , Case No.   __2:15-bk-14679__
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Union City Glass**<br>**PO Box 339**<br>**Union City, TN 38281** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **United Independent School District**<br>**3501 E. Saunders**<br>**Laredo, TX 78041** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Vacant Property Security**<br>**PO Box 788**<br>**Hatboro, PA 19040** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Valley Filter Services**<br>**806 Durango St.**<br>**Mission, TX 78572** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Vertech Services**<br>**3201 N. Hwy 146, Ste. B**<br>**Baytown, TX 77520** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Voltar Communications, Inc.**<br>**PO Box 27824**<br>**Tempe, AZ 85285-7824** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Vortex Industries, Inc.**<br>**1801 W. Olympic Blvd.**<br>**Pasadena, CA 91199-1525** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wallace Cascade Transport, Inc.**<br>**po bOX 67**<br>**Planada, CA 95365** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Walter Watanabe**<br>**823 W. Supulveda**<br>**San Pedro, CA 90731** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wasserstrom Company**<br>**477 South Front Street**<br>**Columbus, OH 43215** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wausau Tile**<br>**PO Box 1520**<br>**Wausau, WI 54402** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wen Lung Chow & Alice J. Yu**<br>**13634 Howen DRive**<br>**Saratoga, CA 95070** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wickenburg Chamber of Commerce**<br>**216 N Frontier St.**<br>**Wickenburg, AZ 85390** |

Sheet __21__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Frontier Star 1, LLC__ ,  Case No. __2:15-bk-14679__

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wight & Company**<br>**2500 N. Frontage Rd.**<br>**Darien, IL 60561** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wilcox Shopping Center**<br>**2525 E. Broadway, Ste. 111**<br>**Tucson, AZ 85716** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Williams Grand Canyon Chamber of Commerc**<br>**200 W Railroad Ave**<br>**Williams, AZ 86046** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Winkler Plumbing and Heating**<br>**703 N. Main Street**<br>**Perryville, MO 63775** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Zee Medical**<br>**16631 Burke Lane**<br>**Huntington Beach, CA 92647** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** |
| **MIH Admin Services, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** |
| **MIH Admin Services, ☐LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Hendrick Commercial LLC**<br>**PO Box 65**<br>**Buellton, CA 93427** |
| **Star & Star CJ** | **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** |
| **Star & Star CJ** | **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** |

Sheet __22__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re    **Frontier Star 1, LLC**                          Case No.    **2:15-bk-14679**

                                  Debtor(s)           Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **100**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **December  2, 2015**                Signature    ***/s/ Jason LeVecke***

                                                    **Jason LeVecke**

                                                    **Manager**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re    **Frontier Star 1, LLC**           Case No.    **2:15-bk-14679**

                 Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$172,000,000.00** | **2015 YTD: Business Income** |
| **$172,699,914.73** | **2014: Business Income** |
| **$125,303,398.72** | **2013: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

         AMOUNT                  SOURCE

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached | | $0.00 | $0.00 |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached | | $2,144,273.64 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **CV2015-011053  John and Berna Bruzzone Family Partnership, LP v. Jason and Andrea LeVecke; Carl and Neisha LeVecke; MJC Holdings 123, LLC; Frontier Star 1, LLC; JC123 Holdings, LLC** | **Common law fraud by intentional misrepresentation; consumer fraud; aiding and abetting; breach of lease; breach of implied covenant; breach of guaranty; implied covenant; tortious interference.** | **Maricopa County, Superior** | **Pending** |
| **2015-CI-100983  CSC Holdings, LLC v. JC123 Holdings, LLC f/k/a MJKL Enterprises Texas, LLC; Jason LeVecke; Frontier Star 1, LLC; Frontier Star, LLC f/k/a MJKL Enterprises Midwest, LLC; Frontier Star CJ, LLC, and MJKL Enterprises, LLC.** | | **Baxter County Court, Texas** | **Pending** |
| **2015-1121672  Raymond L. Walls and Terryll Ann Walls, as Co-Trustees of the Raymond L. Walls and Terryll Ann Walls Declaration of Trust dated May 30, 2002, as amended July 18, 2013 v. MJC HOldings 123, LLC; Frontier Star 1; Jason LeVecke** | **Breach of Contract** | **Cook County Court, Illinois** | **Pending** |
| **15L759  Waterson 34528 LLC v. Frontier Star 1, LLC; Fox Valley & Safety Co.; Wright & Co.; Jason LeVecke; Carl LeVecke** | **Fraud; Declaratory judgment** | **Lake County Court, Illinois** | **Pending** |
| **2015-L-009821  The Pueden Family Trust v. Frontier Star 1, LLC; Carl LeVecke; Jason LeVecke** | **Breach of guaranty** | **Cook County Court, Illinois** | **Pending** |
| **CV2015-012423 Chamberlain Development LLC; Sun State Builders, Inc.; Charles W. Dietrich; Conchita S. Dietrich, as trustees of the Chuck and Connie Dietrich Revocable Trust v. Jason and Andrea LeVecke; Carl and Neisha LeVecke; MJKL Enterprises, LLC; Frontier Star 1, LLC** | **Breach of Contract; Breach of Guaranty; Breach of Covenant of Good Faith and Fair Dealing** | **Maricopa County Superior Court** | **Pending** |
| **2:15-cv-2180 Remur LLC v. Carl D. Levecke; Jason LeVecke; Frontier Star 1** | **Breach of guaranty** | **Arizona District Court, Phoenix Division** | **Filed but not served** |
| **15110618 Marlin Business Bank v. Frontier Star 1, LLC; Pizza Revolucion, LLC; Jason LeVecke; Carl LeVecke** | **Breach of Contract; Promissory Estoppel/Detrimental Reliance; Unjust Enrichment; Quantum Meruit** | **Philadelphia County Court of Common Please** | |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stinson Leonard Street LLP** **1850 N Central Ave #2100** **Phoenix, AZ 85004-4584** | **August 27, 2015 through November 16, 2015.** **Payor - MIH Admin Services, LLC** | **$300,420.00** |

### 10. Other transfers

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                              NAME USED                                              DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS                NAME AND ADDRESS OF             DATE OF             ENVIRONMENTAL
                                     GOVERNMENTAL UNIT               NOTICE              LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS                NAME AND ADDRESS OF             DATE OF             ENVIRONMENTAL
                                     GOVERNMENTAL UNIT               NOTICE              LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                                    DOCKET NUMBER                          STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Frontier Star, LLC** | 45-1360442 | **5210 S. Priest Tempe, AZ 85283** | **Restaurant** | |
| **Pizza Revolucion, LLC** | 45-1360442 | **5210 S. Priest Tempe, AZ 85283** | **Restaurant** | |
| **Frontier Star CJ, LLC** | 45-1360442 | **5210 S. Priest Tempe, AZ 85283** | **Restaurant** | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                                                         DATES SERVICES RENDERED
**Alan Renteria**
**Blvd. Fremont, #232 Local 18 Col. Benito Juarez, C**
**Puerto Penasco, MX**

**Matt Langfield**
**337 N 4th Ave.**
**Phoenix, AZ 85003**

**Neisha LeVecke**
**337 N 4th Ave.**
**Phoenix, AZ 85003**

None **■**    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|--------------------------|

None □    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Alan Renteria** | **Blvd. Fremaont #232**<br>**Local 18 Col. Benito Juarez,**<br>**C.P.: 83550 Puerto Penasco, Mexico** |
| **Matt Langfield** | **337 N. 4th Ave**<br>**Phoenix, AZ 85003** |
| **Neisha LeVecke** | **337 N 4th Ave.**<br>**Phoenix, AZ 85003** |

None □    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** | |
| **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** | |

**20. Inventories**

None **■**    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|---------------------------------------------------------------------|

None **■**    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|-------------------------------------------------------|

**21 . Current Partners, Officers, Directors and Shareholders**

None **■**    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|-----------------------|

None □    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|
| **Jason LeVecke** | **Manager** | **16%** |
| **Carl LeVecke** | **Member** | **16%** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Margaret LeVecke** | **Unit Holder** | **7%** |
| **Eric Lester** | | **60%** |
| **Marissa Brisero** | **Unit Holder** | **1%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **December  2, 2015**                    Signature    **/s/ Jason LeVecke**

                                                         **Jason LeVecke**

                                                         **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 8/18/2015 | Dillon Maintenance--Dillon Maintenance | 662 | 875.00 | 9/2/2015 |
| 8/18/2015 | Miguel Sandoval--Miguel Sandoval | 626 | 1,300.00 | 8/19/2015 |
| 8/18/2015 | RICH SEWER AND DRAIN--Rich Sewer and Drain | 617 | 145.00 | 8/24/2015 |
| 8/18/2015 | Grand Canyon Quality--Grand Canyon Quality Inn (AZ365) | 624 | 7,245.49 | 8/25/2015 |
| 8/18/2015 | CKE--CKE | 610 | 13,999.16 | 9/1/2015 |
| 8/18/2015 | CKE--CKE | 616 | 12,073.86 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 614 | 12,160.60 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 615 | 11,905.63 | 8/27/2015 |
| 8/18/2015 | CKE--CKE | 611 | 13,142.56 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 613 | 12,382.43 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 612 | 12,754.80 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 607 | 24,581.44 | 9/1/2015 |
| 8/18/2015 | CKE--CKE | 605 | 22,937.34 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 606 | 23,093.60 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 609 | 22,081.90 | 8/27/2015 |
| 8/18/2015 | CKE--CKE | 608 | 22,374.77 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 604 | 22,631.30 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 603 | 22,606.67 | 8/24/2015 |
| 8/18/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 619 | 1,701.25 | 8/25/2015 |
| 8/18/2015 | SRP--SRP | 627 | 2,926.80 | 8/21/2015 |
| 8/18/2015 | Illinois American--Illinois American Water | 625 | 354.30 | 8/25/2015 |
| 8/18/2015 | GEXA ENERGY--GEXA ENERGY | 623 | 4,221.57 | 8/24/2015 |
| 8/18/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 622 | 230.10 | 8/25/2015 |
| 8/18/2015 | City of Chicago--City of Chicago | 621 | 602.40 | 8/24/2015 |
| 8/18/2015 | CITY OF CENTRALIA--City of Centralia | 620 | 410.22 | 8/25/2015 |
| 8/18/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 618 | 191.51 | 8/25/2015 |
| 8/18/2015 | KROGER--KROGER CHECK RECOVERY CENTER | Voided - | -1,910.82 | 8/19/2015 |
| 8/18/2015 | FIRE RECOVERY USA--FIRE RECOVERY USA, LLC | Voided - | -600.00 | 8/19/2015 |
| 8/18/2015 | Lion Tale--Lion Tale, LLC- 35 rent | Voided - | -2,930.82 | 8/19/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 591 | 3,804.45 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 594 | 17,000.00 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 592 | 66,688.47 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 593 | 64,513.64 | 8/18/2015 |
| 8/19/2015 | Eilean Schell--Eilean Schell | 663 | 496.64 | 8/25/2015 |
| 8/19/2015 | 2BRIGHT--2BRIGHT LIGHTING MAINTENANCE | 660 | 2,201.04 | 8/21/2015 |
| 8/19/2015 | OBION COUNTY COLLECT--OBION COUNTY TRUSTEE | 665 | 273.78 | 8/24/2015 |
| 8/19/2015 | FIREPROOF--FIREPROOF HOOD CLEANING, LLC | 664 | 54,051.20 | 8/25/2015 |
| 8/19/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 661 | 3,351.86 | 8/27/2015 |
| 8/20/2015 | Markham Park LLC--Markham Park LLC | Voided - | -4,999.50 | 8/20/2015 |
| 8/20/2015 | CITY OF UNION CITY--City of Union City, TN | 680 | 393.04 | 8/26/2015 |
| 8/20/2015 | URBANA SANITARY--Urbana & Champaign Sanitary District | 684 | 350.51 | 8/28/2015 |
| 8/20/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 681 | 20,244.10 | 8/24/2015 |
| 8/20/2015 | Artemio and Flora Pu--Artemio and Flora Puedan | Voided - | -11,250.00 | 8/20/2015 |
| 8/20/2015 | The Bohn Family Trus--The Bohn Family Trust | 678 | 1,236.17 | 8/28/2015 |
| 8/20/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 677 | 80.13 | 8/21/2015 |
| 8/20/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 676 | 2,880.00 | 8/21/2015 |
| 8/20/2015 | AUDIO ACOUSTICS--AUDIO ACOUSTICS, INC. | 675 | 239.70 | 8/20/2015 |
| 8/20/2015 | Leann Michelle Slush--Leann Michelle Slusher | 682 | 131.76 | 9/8/2015 |
| 8/20/2015 | Ashlee Sue Woloshen--Ashlee Sue Woloshen | 679 | 129.73 | 9/8/2015 |
| 8/20/2015 | Greater Chicaco Land--Greater Chicago Land KFC | 674 | 3,242.16 | 8/25/2015 |
| 8/20/2015 | CITY OF MARION--City of Marion, IL | 672 | 370.19 | 8/26/2015 |
| 8/20/2015 | TIRUPATTI LLC--TIRUPATTI LLC | 683 | 345.19 | 8/27/2015 |
| 8/20/2015 | GRANTSTONE INC--GRANTSTONE INC | 673 | 187.15 | 8/20/2015 |
| 8/20/2015 | Employers Assurance--Employers Assurance Co. | 669 | 95,727.45 | 8/21/2015 |
| 8/20/2015 | DANVILLE SANITARY--Danville Sanitary District | 668 | 65.38 | 8/25/2015 |
| 8/20/2015 | CITY-EL DORADO WATER--City of El Dorado Water & Sewer, IL | 667 | 535.35 | 8/28/2015 |
| 8/20/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 671 | 1,183.49 | 8/24/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 8/20/2015 | FLOWERS FOODS--FLOWERS FOODS | 670 | 6,850.88 | 8/24/2015 |
| 8/20/2015 | Alpha Baking--Alpha Baking Co., Inc. | 666 | 5,462.55 | 8/27/2015 |
| 8/20/2015 | City of Tempe PTR--City of Tempe | 650 | 1,132.74 | 8/24/2015 |
| 8/20/2015 | City of Tempe PTR--City of Tempe | 649 | 1,227.94 | 8/24/2015 |
| 8/20/2015 | Waukegan LP--The City of Waukegan | 656 | 479.00 | 8/25/2015 |
| 8/20/2015 | Village of Niles--Village of Niles | 659 | 268.00 | 9/3/2015 |
| 8/20/2015 | Village of Elk Grove--Village of Elk Grove | 658 | 511.00 | 8/24/2015 |
| 8/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 657 | 886.00 | 8/31/2015 |
| 8/20/2015 | txScottsdale--City of Scottsdale Tax and License | 648 | 1,040.08 | 8/24/2015 |
| 8/20/2015 | txScottsdale--City of Scottsdale Tax and License | 647 | 806.80 | 8/24/2015 |
| 8/20/2015 | txPrescott--City of Prescott | 645 | 1,138.90 | 8/25/2015 |
| 8/20/2015 | txMesa--City of Mesa | 644 | 9,791.00 | 8/25/2015 |
| 8/20/2015 | txglendale--City of Glendale | 643 | 1,408.11 | 8/25/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 640 | 2,846.26 | 8/24/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 642 | 2,121.13 | 8/25/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 641 | 2,197.07 | 8/24/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 639 | 3,491.63 | 8/25/2015 |
| 8/20/2015 | txFlagstaff--City of Flagstaff | 638 | 3,045.50 | 8/26/2015 |
| 8/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 637 | 1,918.08 | 8/25/2015 |
| 8/20/2015 | txEddyville--CITY OF EDDYVILLE | 636 | 1,176.47 | 8/27/2015 |
| 8/20/2015 | txDecatur--CITY OF DECATUR | 635 | 2,494.00 | 8/26/2015 |
| 8/20/2015 | txDanville--CITY OF DANVILLE | 634 | 1,019.00 | 8/27/2015 |
| 8/20/2015 | txChampaign--CITY OF CHAMPAIGN | 632 | 335.51 | 9/8/2015 |
| 8/20/2015 | txChampaign--CITY OF CHAMPAIGN | 633 | 302.10 | 9/8/2015 |
| 8/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 631 | 1,058.30 | 8/26/2015 |
| 8/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 628 | 756.03 | 9/3/2015 |
| 8/20/2015 | txAvondale--City of Avondale | 630 | 884.13 | 8/27/2015 |
| 8/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 629 | 1,819.97 | 8/25/2015 |
| 8/20/2015 | Prospect Heights--City of Prospect Heihgts | 646 | 604.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 653 | 1,448.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 654 | 875.00 | 8/31/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 652 | 1,458.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 655 | 917.00 | 8/25/2015 |
| 8/20/2015 | City of Warrenville--City of Warrenville | 651 | 652.00 | 8/25/2015 |
| 8/21/2015 | NAUMANN HOBBS--Naumann Hobbs - Phoenix | 689 | 282.97 | 8/26/2015 |
| 8/21/2015 | VRE Chicago Eleven--VRE Chicago Eleven, LLC | Voided - | -5,916.67 | 8/25/2015 |
| 8/21/2015 | HED INC--HED, Inc. | 687 | 325.15 | 9/16/2015 |
| 8/21/2015 | HED INC--HED, Inc. | 688 | 1,743.63 | 9/16/2015 |
| 8/21/2015 | Markham Park LLC--Markham Park LLC | 686 | 4,950.00 | 8/26/2015 |
| 8/24/2015 | BETH FORD--Beth Ford, Pima County Treasurer | 698 | 76.94 | 8/28/2015 |
| 8/24/2015 | PLAYNETWORK INC--PLAYNETWORK, INC. | 722 | 3,980.02 | 8/31/2015 |
| 8/24/2015 | CITY OF CLINTON--City of Clinton, IL | 699 | 480.72 | 8/31/2015 |
| 8/24/2015 | STATE OF TN--STATE OF TENNESSEE | 697 | 360.00 | 8/27/2015 |
| 8/24/2015 | TENNESSEE HEALTH--TENNESSEE DEPARTMENT OF HEALTH | Voided - | -360.00 | 8/25/2015 |
| 8/24/2015 | Pizza Patron Inc.--Pizza Patron Inc. | Voided - | -840.00 | 8/25/2015 |
| 8/24/2015 | Midwest America F--Midwest America Federal Credit Union | 696 | 267.98 | 8/27/2015 |
| 8/24/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 693 | 2,001.42 | 8/27/2015 |
| 8/24/2015 | Roma of AZ--Roma of Arizona | 694 | 51,668.22 | 8/26/2015 |
| 8/24/2015 | Envysion Inc--Envysion, Inc. | 692 | 30,265.34 | 8/28/2015 |
| 8/24/2015 | Envysion Inc--Envysion, Inc. | 691 | 605.34 | 8/31/2015 |
| 8/24/2015 | State Comptroller--State Comptroller | 690 | 3,500.00 | 9/2/2015 |
| 8/25/2015 | ARIZONA DTMVD--Arizona Department of Transportation Motor Vehicle Division | 732 | 614.81 | 9/4/2015 |
| 8/25/2015 | City of Kingman--City of Kingman | 736 | 1,908.00 | 9/9/2015 |
| 8/25/2015 | City of Kingman--City of Kingman | 735 | 606.69 | 8/28/2015 |
| 8/25/2015 | Total Mechanical--Total Mechanical Service | 742 | 4,324.88 | 9/4/2015 |
| 8/25/2015 | TOTAL CARE--TOTAL CARE MAINTENANCE SERVICES LLC | 741 | 7,876.74 | 8/31/2015 |
| 8/25/2015 | BAISH ELECTRIC CO.--BAISH ELECTRIC CO. LTD. | 733 | 6,947.19 | 9/1/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 8/25/2015 | COMMED--comEd | 731 | 697.65 | 8/27/2015 |
| 8/25/2015 | Midwest America--Midwest America Federal Credit Union | 740 | 267.98 | 9/8/2015 |
| 8/25/2015 | Checksmart 255--Checksmart #255 | 734 | 377.86 | 9/11/2015 |
| 8/25/2015 | First National Bank--First National Bank Texas | 738 | 79.22 | 9/1/2015 |
| 8/25/2015 | ISI COMMERCIAL--ISI COMMERCIAL REFRIGERATION INC | 739 | 14,941.20 | 8/31/2015 |
| 8/25/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 711 | 10,440.37 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 708 | 21,223.61 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 704 | 2,099.24 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 725 | 460.23 | 8/28/2015 |
| 8/25/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 710 | 4,378.31 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 707 | 20,781.77 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 706 | 2,003.60 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 724 | 494.37 | 9/1/2015 |
| 8/25/2015 | MARMIC FIRE--MARMIC FIRE AND SAFETY CO, INC | 716 | 2,538.62 | 9/15/2015 |
| 8/25/2015 | JM AC--J&M A/C REFRIGERATION LLC | 714 | 900.05 | 8/28/2015 |
| 8/25/2015 | ISI COMMERCIAL--ISI COMMERCIAL REFRIGERATION INC | 713 | 2,137.88 | 8/31/2015 |
| 8/25/2015 | FIRE KING CS--FIRE KING COMMERCIAL SERVICES, LLC | 703 | 1,671.03 | 8/31/2015 |
| 8/25/2015 | one system POP--One System POP | 721 | 4,090.85 | 8/28/2015 |
| 8/25/2015 | MANAGEMENT SERV--Management Services | 715 | 2,130.00 | 9/8/2015 |
| 8/25/2015 | Town of Gila Bend--Town of Gila Bend | 727 | 100.00 | 8/31/2015 |
| 8/25/2015 | MCESD--MCESD | 717 | 3,900.00 | 8/28/2015 |
| 8/25/2015 | COLES COUNTY HEALTH--Coles County Health Dept. | 701 | 250.00 | 9/11/2015 |
| 8/25/2015 | Village of Niles--Village of Niles | 730 | 206.78 | 9/1/2015 |
| 8/25/2015 | TXU ENERGY--TXU ENERGY | 729 | 2,749.97 | 9/1/2015 |
| 8/25/2015 | TXU ENERGY--TXU ENERGY | 728 | 2,697.58 | 9/1/2015 |
| 8/25/2015 | OMEGA WASTE MGMT--Omega Waste Management | 720 | 15,000.00 | 9/8/2015 |
| 8/25/2015 | MegaPath--MegaPath dba GTT Communications, INC | 719 | 3,336.40 | 8/28/2015 |
| 8/25/2015 | City of Phoenix--City of Phoenix - U | 700 | 752.58 | 8/27/2015 |
| 8/25/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 712 | 10,916.32 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 709 | 21,639.94 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 705 | 2,016.03 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 726 | 506.05 | 8/28/2015 |
| 8/25/2015 | Southwest Gas Corp--Southwest Gas Corp | 723 | 2,046.32 | 8/27/2015 |
| 8/25/2015 | Communications Tec--Communications Technology Associates, INC | 702 | 87.16 | 8/28/2015 |
| 8/26/2015 | COMMED--comEd | 753 | 6,115.61 | 9/1/2015 |
| 8/26/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 757 | 1,020.25 | 8/31/2015 |
| 8/26/2015 | FLOWERS FOODS--FLOWERS FOODS | 755 | 6,114.96 | 8/31/2015 |
| 8/26/2015 | Alpha Baking--Alpha Baking Co., Inc. | 751 | 4,641.58 | 9/1/2015 |
| 8/26/2015 | Town of Gila Bend--Town of Gila Bend | 750 | 332.40 | 8/27/2015 |
| 8/26/2015 | COMMED--comEd | 749 | 12,134.75 | 8/27/2015 |
| 8/26/2015 | AMEREN MISSOURI--AMEREN MISSOURI | 748 | 1,244.24 | 8/27/2015 |
| 8/26/2015 | Healthcare--Healthcare Healthmart Pharmacy | 756 | 15.00 | 9/1/2015 |
| 8/26/2015 | Crystal Jacobs--Crystal Jacobs | 754 | 64.00 | 9/1/2015 |
| 8/26/2015 | Cash Express--Cash Express, LLC | 752 | 111.84 | 8/31/2015 |
| 8/26/2015 | LA CHOLLA--LA CHOLLA PAD | 747 | 2,500.00 | 9/11/2015 |
| 8/26/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 745 | 1,639.80 | 9/14/2015 |
| 8/26/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 743 | 9,691.27 | 8/31/2015 |
| 8/26/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 744 | 1,525.90 | 9/14/2015 |
| 8/26/2015 | KDM--KDM POP SOLUTION GROUP | 746 | 1,153.99 | 9/1/2015 |
| 8/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 75B | 783.24 | 8/28/2015 |
| 8/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 759 | 1,026.40 | 8/28/2015 |
| 8/27/2015 | MADISONVILLE MUN--Madisonville Municipal Utilities, KY | 762 | 3,719.38 | 9/3/2015 |
| 8/27/2015 | Roma of AZ--Roma of Arizona | 765 | 49,797.98 | 9/1/2015 |
| 8/27/2015 | Roma of AZ--Roma of Arizona | Voided - | -49,797.98 | 9/1/2015 |
| 8/27/2015 | CARL LEVECKE--Carl LeVecke | 760 | 9,108.55 | 8/28/2015 |
| 8/27/2015 | MURRAY CALLOWAY CH--MURRAY CALLOWAY COUNTY HOSPITAL | 763 | 63.00 | 9/3/2015 |
| 8/28/2015 | Yavapai Co Health--YCCHS | 767 | 315.00 | 9/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 8/28/2015 | OMEGA WASTE MGMT--Omega Waste Management | 764 | 62,132.55 | 9/8/2015 |
| 8/28/2015 | Standard Coffee--Standard Coffee Service Company | 766 | 2,920.36 | 9/4/2015 |
| 8/28/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 761 | 29,049.77 | 9/1/2015 |
| 8/31/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 782 | 2,376.38 | 9/1/2015 |
| 8/31/2015 | IRS--Internal Revenue Service | 773 | 549.99 | 9/2/2015 |
| 8/31/2015 | SARAH LYNN SIEBENHUE--SARAH LYNN SIEBENHUENER | 778 | 152.04 | 9/4/2015 |
| 8/31/2015 | Axion Pawn--Axion Pawn | 768 | 522.42 | 9/16/2015 |
| 8/31/2015 | PAL 8 MEDIA INC--PAL 8 MEDIA, INC. | 774 | 1,299.61 | 9/4/2015 |
| 8/31/2015 | SHEILA KAY MOORE--SHEILA KAY MOORE | 779 | 158.92 | 9/8/2015 |
| 8/31/2015 | SANGAMON COUNTY--Sangamon County Department of Public Health | 777 | 4,083.75 | 9/8/2015 |
| 8/31/2015 | village of round LB--Village of Round Lake Beach | 780 | 657.46 | 9/4/2015 |
| 8/31/2015 | Pima County Regional--Pima County Regional Wastewater Reclamation Department | 775 | 65.00 | 9/18/2015 |
| 8/31/2015 | COMMED--comEd | 772 | 199.34 | 9/8/2015 |
| 8/31/2015 | City of Phoenix--City of Phoenix - U | 771 | 347.96 | 9/3/2015 |
| 8/31/2015 | City of Ottawa--City of Ottawa | 769 | 532.49 | 9/8/2015 |
| 8/31/2015 | Roma of AZ--Roma of Arizona | 776 | 49,909.49 | 9/3/2015 |
| 8/31/2015 | CITY OF PETERSBURG--City of Petersburg | 770 | 274.96 | 9/3/2015 |
| 9/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1130 | 8,312.62 | 9/21/2015 |
| 9/1/2015 | Matt Langfield--Matt Langfield | 973 | 158.33 | 9/9/2015 |
| 9/1/2015 | Vicki Langfield--Vicki Langfield | 975 | 475.00 | 9/9/2015 |
| 9/1/2015 | Vicki Langfield--Vicki Langfield | 976 | 791.67 | 9/9/2015 |
| 9/1/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 974 | 10,805.10 | 9/16/2015 |
| 9/1/2015 | INB--Inter National Bank | 972 | 4,183.66 | 9/15/2015 |
| 9/1/2015 | INB--Inter National Bank | 971 | 6,489.28 | 9/15/2015 |
| 9/1/2015 | WFT Rogers Ranch--WFT Rogers Ranch 167 SPE, LLC | 970 | 677.00 | 10/16/2015 |
| 9/1/2015 | WDP Town Center LLC--WDP Town Center LLC | 969 | 263.00 | 10/21/2015 |
| 9/1/2015 | Tucson Place Partner--Tucson Place Partners--7524 CAM | 968 | 523.92 | 10/26/2015 |
| 9/1/2015 | TPP 211 Canyon Trail--TPP 211 Canyon Trails, LLC | 967 | 672.12 | 10/28/2015 |
| 9/1/2015 | ROMANO--BILL NAITO COMPANY-AZ PROPERTIES LLC | 959 | 633.16 | 10/15/2015 |
| 9/1/2015 | RioCan San Antonio--Alamo Ranch Marketplace TX LP | 958 | 313.39 | 10/16/2015 |
| 9/1/2015 | Peoria Marketplace--Peoria Marketplace SPE, LLC | 965 | 236.11 | 10/16/2015 |
| 9/1/2015 | Mark IV Capital--CTC Glibert, LLC for the benefit of The Royal Bank of Scotland plc, as ber | 961 | 989.40 | 10/19/2015 |
| 9/1/2015 | Maripoa Fiesta--Maricopa Fiesta--7572 CAM | 964 | 457.00 | 10/16/2015 |
| 9/1/2015 | Jackett Mesa South--Jackett Mesa South LLC--826 CAM | 963 | 1,332.32 | 10/15/2015 |
| 9/1/2015 | Falcon Gateway--Falcon Gateway Retail Center--CAM 7570 | 962 | 252.56 | 11/3/2015 |
| 9/1/2015 | Broadway Station LLC--Broadway Station LLC - 7512 CAM | 960 | 1,383.04 | 10/16/2015 |
| 9/1/2015 | Zeavy LLC--Zeavy, LLC | 957 | 1,491.79 | 11/2/2015 |
| 9/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 953 | 1,236.17 | 9/28/2015 |
| 9/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 949 | 764.00 | 11/9/2015 |
| 9/1/2015 | LDR Cactus--LDR Cactus | 946 | 1,170.00 | 11/3/2015 |
| 9/1/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | 945 | 3,625.00 | 9/11/2015 |
| 9/1/2015 | LA CHOLLA--LA CHOLLA PAD | 944 | 2,500.00 | 9/11/2015 |
| 9/1/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | 954 | 705.25 | 9/28/2015 |
| 9/1/2015 | Bajarang Investments--Bajarang Investments (Greenfield SLB) | 934 | 1,556.47 | 9/24/2015 |
| 9/1/2015 | One Stop--One Stop Plaza--Rent #30 | 926 | 3,139.43 | 9/15/2015 |
| 9/1/2015 | Vestar AZ--Vestar Arizona XXXIII, L.L.C--0046 Rent | 931 | 4,411.68 | 9/14/2015 |
| 9/1/2015 | Univ. Country Club--Univ. Country Club LLC | 930 | 3,049.76 | 9/16/2015 |
| 9/1/2015 | S R Co--S&R Co., An Arizona Limited -- 18 Rent | 929 | 6,496.86 | 9/22/2015 |
| 9/1/2015 | RDEV MESA RANCH--RDEV MESA RANCH LLC | 928 | 4,544.33 | 9/16/2015 |
| 9/1/2015 | Phoenix Retail--Phoenix Retail Partners, LLC | 927 | 3,185.58 | 9/14/2015 |
| 9/1/2015 | L G Dysart--L and G Dysart Pad LLC | 925 | 2,641.53 | 9/17/2015 |
| 9/1/2015 | Jamara--Jamara LLC --0052 Rent | 924 | 8,948.34 | 9/11/2015 |
| 9/1/2015 | EC Highland--EC Highland, LLC--Thomas rent | 923 | 3,681.97 | 9/15/2015 |
| 9/1/2015 | BACM 2005 3 New--BACM 2005-3 Olive Retail LLC | 922 | 3,325.10 | 9/14/2015 |
| 9/1/2015 | Amargosa Palmdale--Amargosa Palmdale Investments, LLC | 921 | 2,880.80 | 9/17/2015 |
| 9/1/2015 | Fairfield Homes--Fairfield Homes Title--7091 Rent | 841 | 9,430.67 | 10/19/2015 |
| 9/1/2015 | Zeavy LLC--Zeavy, LLC | 920 | 11,876.66 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/1/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | 919 | 9,275.64 | 10/14/2015 |
| 9/1/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 917 | 14,000.00 | 9/28/2015 |
| 9/1/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | 859 | 16,477.55 | 10/16/2015 |
| 9/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 908 | 11,829.26 | 9/25/2015 |
| 9/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 907 | 10,226.63 | 9/25/2015 |
| 9/1/2015 | Vannelli Properties--Vannelli Properties | 906 | 13,125.00 | 10/26/2015 |
| 9/1/2015 | Triclops LLC--Triclops LLC | 905 | 11,667.00 | 10/13/2015 |
| 9/1/2015 | Triceratops LLC--Triceratops, LLC | 904 | 5,833.33 | 10/28/2015 |
| 9/1/2015 | Tankiage Family 8377--Tanklage Family Partnership | 899 | 13,580.00 | 10/13/2015 |
| 9/1/2015 | Strata Equity--Strata Equity #7513 Sale Leaseback | 898 | 14,709.78 | 9/23/2015 |
| 9/1/2015 | Steve Brandlin--Steve Brandlin #7503 | 897 | 13,094.91 | 10/14/2015 |
| 9/1/2015 | STEPHAN DEMERGASSO--Stephen Yates-Demergasso-Sale Lease Back 7668 | 896 | 18,725.00 | 9/22/2015 |
| 9/1/2015 | Star South--Star South Enterprise, LLC | 895 | 9,800.00 | 10/14/2015 |
| 9/1/2015 | SJFT LLC--SJFT LLC | 894 | 9,098.58 | 10/13/2015 |
| 9/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 893 | 11,812.50 | 9/28/2015 |
| 9/1/2015 | San Marcos--San Marcos Acquisition LLC | 892 | 9,197.62 | 10/20/2015 |
| 9/1/2015 | Rubyco Holding--Rubyco Holding LLC | 891 | 9,224.74 | 10/2/2015 |
| 9/1/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 890 | 12,124.47 | 9/28/2015 |
| 9/1/2015 | Rorry Group LLC--Rorry Group LLC | 889 | 11,624.00 | 9/25/2015 |
| 9/1/2015 | Robert R Hager--Robert R. Hager | 888 | 8,250.00 | 9/29/2015 |
| 9/1/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | 887 | 16,666.66 | 10/14/2015 |
| 9/1/2015 | Real Estate Service--Real Estate Services Inc--7510 Salelease | 886 | 14,625.46 | 9/22/2015 |
| 9/1/2015 | RBM Property Managem--RBM Property Management LLC | 885 | 6,583.33 | 10/22/2015 |
| 9/1/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | 883 | 8,263.71 | 10/13/2015 |
| 9/1/2015 | Principal Life ins C--Principal Life ins Co | 882 | 7,153.05 | 10/9/2015 |
| 9/1/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | 881 | 9,275.64 | 10/7/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 880 | 7,916.67 | 9/21/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 877 | 1,100.00 | 10/8/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 878 | 5,066.67 | 10/13/2015 |
| 9/1/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 876 | 5,833.33 | 10/13/2015 |
| 9/1/2015 | Nebenzahl Family--Nebenzahl Family Trust | 875 | 11,665.00 | 9/28/2015 |
| 9/1/2015 | NATIONAL RETAIL-7520--NATIONAL RETAIL PROPERTIES - 7520 RENT | 874 | 16,479.49 | 9/28/2015 |
| 9/1/2015 | NATIONAL RETAIL PROP--National Retail Properties | 873 | 13,263.40 | 9/22/2015 |
| 9/1/2015 | Mickey Phelan--Mickey Phelan B Land, LP | 872 | 7,115.04 | 10/16/2015 |
| 9/1/2015 | Markham Park LLC--Markham Park LLC | 871 | 4,950.00 | 9/22/2015 |
| 9/1/2015 | MARGARET AND DAVID--THE MARGARET AND DAVID FIRESTONE LIVING TRUST | 902 | 12,500.00 | 10/13/2015 |
| 9/1/2015 | Manny Hirschel--Manny Hirschel | 870 | 10,500.00 | 9/24/2015 |
| 9/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 869 | 7,498.42 | 9/17/2015 |
| 9/1/2015 | Linda Renfroe--Linda Renfroe Family Trust | 868 | 4,375.00 | 9/29/2015 |
| 9/1/2015 | Ligo Investments LLC--Ligo Investments LLC | 866 | 10,500.00 | 10/1/2015 |
| 9/1/2015 | LDR Cactus--LDR Cactus | 865 | 6,730.88 | 10/13/2015 |
| 9/1/2015 | La Cholia 7516--La Cholia Pad #7516 SaleLeaseback | 864 | 13,083.91 | 9/11/2015 |
| 9/1/2015 | LA CHOLLA--LA CHOLLA PAD | 863 | 13,388.30 | 9/11/2015 |
| 9/1/2015 | KFC YRSG--KFC / YRSG | 862 | 7,235.42 | 10/9/2015 |
| 9/1/2015 | John Scarsella--John Scarselia | 860 | 13,368.75 | 10/5/2015 |
| 9/1/2015 | JGNK -7569 Rent--JGNK Investments LLC | 857 | 12,782.39 | 9/29/2015 |
| 9/1/2015 | JAML 7507--JAML LTD | 856 | 8,052.63 | 10/19/2015 |
| 9/1/2015 | James Scrima--JAMES SCRIMA | 854 | 13,333.33 | 10/1/2015 |
| 9/1/2015 | James Scrima--JAMES SCRIMA | 855 | 8,333.33 | 10/1/2015 |
| 9/1/2015 | James H Evans Truste--James H. Evans Trustee | 853 | 13,125.00 | 9/29/2015 |
| 9/1/2015 | Ingrid LeBlanc Giobe--Ingrid LeBlanc | 852 | 9,000.00 | 9/21/2015 |
| 9/1/2015 | IKE SQUEAKER BOOTSMA--Ike & Squeaker D. Bootsma | 851 | 7,976.22 | 10/1/2015 |
| 9/1/2015 | HRDS ROUND LAKE IL--HRDS ROUND LAKE IL, LLC | 850 | 11,334.00 | 10/8/2015 |
| 9/1/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | 849 | 13,512.00 | 9/25/2015 |
| 9/1/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | 848 | 11,667.00 | 10/14/2015 |
| 9/1/2015 | GVD Commercial Prop--GVD Commercial Properties, Inc. | 847 | 6,870.30 | 9/23/2015 |
| 9/1/2015 | Golden Clipper LLC--Golden River LLC | 846 | 9,043.16 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/1/2015 | GLENN JUDITH PRATT--Glenn J Pratt & Judith K Pratt | 845 | 7,446.29 | 9/9/2015 |
| 9/1/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 844 | 18,848.00 | 10/15/2015 |
| 9/1/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | 843 | 14,052.29 | 9/25/2015 |
| 9/1/2015 | Gerstenberg Family--Gerstenberg Family, LLC | 842 | 7,083.33 | 9/23/2015 |
| 9/1/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | 901 | 7,037.96 | 9/28/2015 |
| 9/1/2015 | Faraone--Catherine T Faraone Separate Property Trust | 821 | 4,375.00 | 9/28/2015 |
| 9/1/2015 | EITAL--Eital Properties, Ltd. | 840 | 7,998.01 | 10/2/2015 |
| 9/1/2015 | Dr Art Mollen--Dr. Art Mollen | 838 | 8,066.67 | 9/29/2015 |
| 9/1/2015 | Dr Art Mollen--Dr. Art Mollen | 839 | 8,266.67 | 9/29/2015 |
| 9/1/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | 837 | 10,879.99 | 10/13/2015 |
| 9/1/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 835 | 14,166.67 | 10/9/2015 |
| 9/1/2015 | DMS 2 LLC Damon--DMS 2, LLC | 834 | 14,166.67 | 10/9/2015 |
| 9/1/2015 | Cumming D Caris--Cumming D. Caris LLC 7517 SLB | 833 | 13,395.80 | 9/21/2015 |
| 9/1/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 831 | 14,000.00 | 10/21/2015 |
| 9/1/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | 830 | 10,500.00 | 10/14/2015 |
| 9/1/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | 829 | 16,982.69 | 10/9/2015 |
| 9/1/2015 | CJ NNN Wesiaco LLC--CJ NNN Wesiaco LLC | 828 | 15,818.66 | 9/23/2015 |
| 9/1/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 826 | 10,436.25 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 824 | 9,691.27 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | 823 | 12,384.47 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 825 | 10,853.69 | 9/28/2015 |
| 9/1/2015 | CFT C Properties LLC--CFT C Properties, LLC | 822 | 5,142.50 | 10/13/2015 |
| 9/1/2015 | Carendeile 7627 Rent--Carendeile, LLC - 7627 Rent | 820 | 12,605.25 | 10/1/2015 |
| 9/1/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | 819 | 12,723.00 | 9/24/2015 |
| 9/1/2015 | Beuchs Partnership--Beuchs Partnership | 818 | 16,701.96 | 10/13/2015 |
| 9/1/2015 | Ben and Bita Azizi--Ben and Bita Azizi | 817 | 7,314.00 | 10/8/2015 |
| 9/1/2015 | Bajarang Investments--Bajarang Investments (Greenfield SLB) | 816 | 11,104.16 | 9/24/2015 |
| 9/1/2015 | Antoinette M Blackst--Antoinette M. Blackstock | 815 | 10,507.50 | 9/29/2015 |
| 9/1/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | 814 | 2,916.67 | 9/28/2015 |
| 9/1/2015 | Alpha Heath Rogers--Alpha Mae, LLC (7524 SLB) | 813 | 13,635.58 | 9/24/2015 |
| 9/1/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | 811 | 8,327.92 | 10/14/2015 |
| 9/1/2015 | 4 M Prop Rent--4 M Properties, L.P.--Rent 7568 | 810 | 13,822.27 | 9/23/2015 |
| 9/1/2015 | 4 M Prop I19 Sahu--4 M Properties, L.P. - 7763 | 809 | 13,263.75 | 10/9/2015 |
| 9/1/2015 | 21000 John Wayne--21000 John Wayne Pkwy, LLC - 7572 Rent | 808 | 12,417.39 | 9/23/2015 |
| 9/1/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 807 | 14,000.00 | 10/13/2015 |
| 9/1/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | 806 | 6,050.00 | 9/24/2015 |
| 9/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 900 | 7,486.89 | 9/28/2015 |
| 9/1/2015 | Clifton Larson Allen--Clifton Larson Allen LLP | 805 | 3,030.00 | 9/8/2015 |
| 9/1/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 804 | 534.45 | 9/8/2015 |
| 9/1/2015 | APS--APS ELECTRICITY | 803 | 8,233.43 | 9/8/2015 |
| 9/1/2015 | APS--APS ELECTRICITY | 802 | 4,218.16 | 9/8/2015 |
| 9/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 801 | 564.90 | 9/1/2015 |
| 9/1/2015 | SouthWestern--Southwestern Electric Power | 966 | 2,430.18 | 9/3/2015 |
| 9/1/2015 | DR PM CORP--Dr P M Corp | 800 | 8,699.02 | 9/1/2015 |
| 9/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 799 | 8,758.13 | 9/1/2015 |
| 9/1/2015 | NEW ALBANY--New Albany Municipal Utilities | 796 | 201.42 | 9/10/2015 |
| 9/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 797 | 1,091.67 | 9/4/2015 |
| 9/1/2015 | COLONIAL LIFE--COLONIAL LIFE | 792 | 2,295.94 | 9/8/2015 |
| 9/1/2015 | Illinois American--Illinois American Water | 794 | 263.49 | 9/11/2015 |
| 9/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 798 | 1,074.67 | 9/3/2015 |
| 9/1/2015 | Water City of Tuc--City of Tucson - U | 791 | 1,025.75 | 9/3/2015 |
| 9/1/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 790 | 677.14 | 9/8/2015 |
| 9/1/2015 | CITY OF CHESTER--City of Chester, IL | 789 | 416.79 | 9/4/2015 |
| 9/1/2015 | CAMP VERDE SANITARY--CAMP VERDE SANITARY DISTRICT | 788 | 231.00 | 9/21/2015 |
| 9/1/2015 | EDDIE GILL--EDDIE GILL | 793 | 231.47 | 9/8/2015 |
| 9/1/2015 | DL DUNLAP ENTERPRISE--DL DUNLAP ENTERPRISES, LLC | 784 | 9,297.00 | 10/13/2015 |
| 9/1/2015 | Margaret--Margaret R. LeVecke Edgar | 787 | 7,802.22 | 9/8/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/1/2015 | JASON LEVECKE--Jason LeVecke | 785 | 13,006.77 | 9/8/2015 |
| 9/1/2015 | MARC HAGLE--MARC HAGLE | 786 | 2,991.77 | 9/15/2015 |
| 9/1/2015 | Cameron Miller--Cameron Miller | 783 | 317.00 | 10/16/2015 |
| 9/1/2015 | Alan Renteria--Alan Renteria | 781 | 2,000.00 | 10/9/2015 |
| 9/1/2015 | John Scarsella--John Scarsella | 795 | 871.87 | 9/11/2015 |
| 9/2/2015 | CITY OF CENTRALIA--City of Centralia | 988 | 325.02 | 9/10/2015 |
| 9/2/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 987 | 19.16 | 9/9/2015 |
| 9/2/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 992 | 839.52 | 9/8/2015 |
| 9/2/2015 | FLOWERS FOODS--FLOWERS FOODS | 991 | 5,980.19 | 9/8/2015 |
| 9/2/2015 | Alpha Baking--Alpha Baking Co., Inc. | 986 | 4,573.02 | 9/9/2015 |
| 9/2/2015 | AZ Water Co--Arizona Water Company | 985 | 261.72 | 9/2/2015 |
| 9/2/2015 | CKE--CKE | 989 | 22,677.35 | 9/8/2015 |
| 9/2/2015 | CKE--CKE | 990 | 13,748.12 | 9/8/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | 983 | 318.00 | 9/11/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | 984 | 288.00 | 9/11/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | Voided - | -302.10 | 9/8/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | Voided - | -335.51 | 9/8/2015 |
| 9/2/2015 | Health Street--Health Street | 981 | 1,590.55 | 9/15/2015 |
| 9/2/2015 | CITY- FREDERICKTOWN--City Light and Water | 980 | 155.71 | 9/9/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | 979 | 12,681.61 | 9/4/2015 |
| 9/2/2015 | Health Street--Health Street | 982 | 516.00 | 9/15/2015 |
| 9/2/2015 | Nona Check Cashing--Nona Check Cashing LLC | 978 | 319.79 | 9/16/2015 |
| 9/2/2015 | CAPITAL STAINLESS--Capital Stainless | 977 | 1,960.00 | 9/4/2015 |
| 9/2/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -534.45 | 9/8/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | Voided - | -8,233.43 | 9/8/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | Voided - | -4,218.16 | 9/8/2015 |
| 9/4/2015 | Miguel Sandoval--Miguel Sandoval | 997 | 1,800.00 | 9/8/2015 |
| 9/4/2015 | Voyant--Voyant Solutions, Inc. | 999 | 512.00 | 9/15/2015 |
| 9/4/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 996 | 21,421.33 | 9/11/2015 |
| 9/4/2015 | Texas Workforce Comm--Texas Workforce Commissions | 993 | 614.32 | 9/8/2015 |
| 9/4/2015 | City of Phoenix--City of Phoenix - U | 995 | 14,137.33 | 9/10/2015 |
| 9/4/2015 | Stefon Lee Avery San--Stefon Lee Avery Santos | 998 | 293.61 | 9/10/2015 |
| 9/4/2015 | AKI Electronics--AKI Electronics and More | 994 | 329.26 | 9/14/2015 |
| 9/7/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1003 | 20,000.00 | 9/14/2015 |
| 9/7/2015 | SAPD ALARMS OFFICE--City of San Antonio Alarm Office | 1014 | 100.00 | 9/21/2015 |
| 9/7/2015 | Southwest Gas Corp--Southwest Gas Corp | 1025 | 25,014.90 | 9/11/2015 |
| 9/7/2015 | Superstition Mount--SMCFD | 1024 | 1,161.10 | 9/10/2015 |
| 9/7/2015 | SEWERAGE SYSTEM--Sewerage System Service | 1023 | 254.58 | 9/14/2015 |
| 9/7/2015 | CITY OF JACKSONVILLE--Municipal Utilities | 1021 | 447.40 | 9/15/2015 |
| 9/7/2015 | INDIANA AMERICAN--Indiana American Water | 1020 | 123.74 | 9/15/2015 |
| 9/7/2015 | Illinois American W--Illinois American Water/Bolingbrook | 1019 | 1,147.83 | 9/11/2015 |
| 9/7/2015 | IL AMERI WATER-94551--Illinois American Water - 94551 | 1018 | 643.47 | 9/16/2015 |
| 9/7/2015 | Illinois American--Illinois American Water | 1017 | 310.67 | 9/15/2015 |
| 9/7/2015 | CITY OF VIRDEN--City of Virden | 1016 | 361.86 | 9/15/2015 |
| 9/7/2015 | Water City of Tuc--City of Tucson - U | 1015 | 551.49 | 9/11/2015 |
| 9/7/2015 | CITY OF PETERSBURG--City of Petersburg | 1013 | 261.00 | 9/14/2015 |
| 9/7/2015 | City of Hillsboro--CITY OF HILLSBORO | 1012 | 170.47 | 9/16/2015 |
| 9/7/2015 | City of Gillespie--City of Gillespie | 1011 | 19.68 | 9/14/2015 |
| 9/7/2015 | CITY OF CLINTON--City of Clinton, IL | 1010 | 500.44 | 9/14/2015 |
| 9/7/2015 | City of Chicago--City of Chicago | 1009 | 2,409.54 | 9/11/2015 |
| 9/7/2015 | CITY OF BEARDSTOWN--City of Beardstown, IL | 1008 | 598.69 | 9/15/2015 |
| 9/7/2015 | CITY- FREDERICKTOWN--City Light and Water | 1007 | 162.76 | 9/14/2015 |
| 9/7/2015 | CARLINVILLE WATERWKS--Carlinville Waterworks | 1006 | 289.27 | 9/15/2015 |
| 9/7/2015 | CAMPBELLSVILLE WATER--Campbellsville Water and Sewer | 1005 | 170.29 | 9/14/2015 |
| 9/7/2015 | Camp Verde--Camp Verde Water System | 1004 | 220.81 | 9/14/2015 |
| 9/7/2015 | BENTON WATER--Benton Water and Sewer Dept/IL | 1002 | 880.99 | 9/15/2015 |
| 9/7/2015 | Roma of AZ--Roma of Arizona | 1022 | 10,787.00 | 9/11/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/7/2015 | JASON LEVECKE--Jason LeVecke | 1000 | 8,006.77 | 9/9/2015 |
| 9/7/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -13,006.77 | 9/8/2015 |
| 9/7/2015 | Texas Workforce Comm--Texas Workforce Commissions | Voided - | -614.32 | 9/8/2015 |
| 9/8/2015 | CITY OF SAN ANTONIO--City of San Antonio Financial Service Divison Revenue Collections | 1032 | 1,133.00 | 9/14/2015 |
| 9/8/2015 | Voyant--Voyant Solutions, Inc. | 1037 | 1,024.00 | 9/15/2015 |
| 9/8/2015 | TRASHCO--TRASHCO | 1036 | 259.29 | 9/14/2015 |
| 9/8/2015 | City of Edinburg--City of Edinburg | 1030 | 2,419.59 | 9/15/2015 |
| 9/8/2015 | Tennessee Department--Tennessee Department of Labor, WRC Division (LS) | 1029 | 1,350.00 | 9/8/2015 |
| 9/8/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1028 | 810.00 | 9/10/2015 |
| 9/8/2015 | MD CONTRACTING--MD CONTRACTING SERVICES, LLC | 1034 | 74,953.30 | 9/14/2015 |
| 9/8/2015 | Hidalgo County Healt--Hidalgo County Health Department | 1027 | 125.00 | 9/9/2015 |
| 9/8/2015 | Alan Renteria--Alan Renteria | 1026 | 2,000.00 | 9/8/2015 |
| 9/8/2015 | Alan Renteria--Alan Renteria | Voided - | -2,000.00 | 9/8/2015 |
| 9/8/2015 | Midwest America--Midwest America Federal Credit Union | Voided - | -267.98 | 9/8/2015 |
| 9/8/2015 | Purchasers Choice--Purchasers Choice | 1035 | 520.00 | 9/14/2015 |
| 9/8/2015 | LOUISVILLE WATER--Louisville Water Company | 1001 | 242.29 | 9/8/2015 |
| 9/9/2015 | Antonio Maldonado--Antonio Maldonado | Voided - | -220.56 | 9/9/2015 |
| 9/9/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 1033 | 3,600.00 | 9/10/2015 |
| 9/9/2015 | City of Kingman--City of Kingman | 1031 | 1,908.00 | 9/10/2015 |
| 9/9/2015 | City of Kingman--City of Kingman | Voided - | -1,908.00 | 9/9/2015 |
| 9/10/2015 | CPS--CPS ENERGY | 1055 | 710.26 | 9/11/2015 |
| 9/10/2015 | CITY OF ANNA--City of Anna, IL | Voided - | -652.22 | 9/10/2015 |
| 9/10/2015 | Recall--Recall | 1052 | 800.02 | 9/15/2015 |
| 9/10/2015 | txAvondale--City of Avondale | 1044 | 143.72 | 9/16/2015 |
| 9/10/2015 | Village of Glen Elly--Village of Glen Ellyn | 1054 | 30.50 | 9/17/2015 |
| 9/10/2015 | Paris - Henry County--Paris - Henry County Public Utility District | 1051 | 618.00 | 9/16/2015 |
| 9/10/2015 | Oro Valley Water--Oro Valley Water Utility | 1050 | 1,640.36 | 9/14/2015 |
| 9/10/2015 | City of Kingman--City of Kingman | 1046 | 1,616.25 | 9/14/2015 |
| 9/10/2015 | City of Casa Grande--City of Casa Grande | 1045 | 724.63 | 9/17/2015 |
| 9/10/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 1042 | 218.30 | 9/15/2015 |
| 9/10/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1049 | 956.12 | 9/15/2015 |
| 9/10/2015 | FLOWERS FOODS--FLOWERS FOODS | 1048 | 6,034.16 | 9/15/2015 |
| 9/10/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1047 | 21,452.72 | 9/15/2015 |
| 9/10/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1041 | 4,550.22 | 9/16/2015 |
| 9/10/2015 | CITY OF ANNA--City of Anna, IL | 1038 | 652.22 | 9/10/2015 |
| 9/10/2015 | KMK Group LLC--KMK Group LLC | 1040 | 20,515.84 | 9/16/2015 |
| 9/10/2015 | DMS 2 LLC--DMS 2, LLC | 1039 | 5,000.00 | 9/16/2015 |
| 9/10/2015 | Check n Go--Check 'n Go Collections Dept | 1043 | 220.56 | 9/17/2015 |
| 9/10/2015 | Union County--Union County Hospital | 1053 | 134.50 | 9/17/2015 |
| 9/11/2015 | Checksmart 255--Checksmart #255 | Voided - | -377.86 | 9/11/2015 |
| 9/11/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 1080 | 678.04 | 9/21/2015 |
| 9/11/2015 | MANAGEMENT SERV--Management Services | 1068 | 13,440.43 | 9/25/2015 |
| 9/11/2015 | KFC Royalty--Kentucky Fried Chicken | 1065 | 9,106.33 | 9/15/2015 |
| 9/11/2015 | KFC Royalty--Kentucky Fried Chicken | 1066 | 45,991.89 | 9/15/2015 |
| 9/11/2015 | KFC NCAC--Kentucky Fried Chicken | 1067 | 51,740.87 | 9/17/2015 |
| 9/11/2015 | KFC NCAC--Kentucky Fried Chicken | 1064 | 10,244.61 | 9/17/2015 |
| 9/11/2015 | Obion county Clerk--Obion County Clerk | 1069 | 15.00 | 9/22/2015 |
| 9/11/2015 | Tempe--City of Tempe | 1059 | 15.00 | 9/24/2015 |
| 9/11/2015 | Sterling National--Sterling National Bank | 1072 | 70.00 | 9/16/2015 |
| 9/11/2015 | City of Laredo-U--City of Laredo Utilities | 1058 | 1,044.59 | 9/16/2015 |
| 9/11/2015 | AMEREN ILLINOIS--Ameren Illinois | 1057 | 142.21 | 9/16/2015 |
| 9/11/2015 | CARL LEVECKE--Carl LeVecke | 1056 | 3,362.76 | 9/11/2015 |
| 9/11/2015 | GLENNS COMMERCIAL--GLENNS COMMERCIAL SERVICE, LLC | 1061 | 11,460.48 | 9/15/2015 |
| 9/11/2015 | Total Mechanical--Total Mechanical Service | 1073 | 7,795.80 | 9/18/2015 |
| 9/11/2015 | LCM--LC&M | 1070 | 3,966.00 | 9/15/2015 |
| 9/11/2015 | PRO SERVICE--Ramiro Salazar | 1071 | 2,090.00 | 9/16/2015 |
| 9/11/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1062 | 4,560.00 | 9/16/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/11/2015 | CLARKE KENT PLUMBING--CLARKE KENT PLUMBING | 1060 | 2,522.46 | 9/15/2015 |
| 9/11/2015 | Triceratops LLC--Triceratops, LLC | 1074 | 5,833.33 | 9/16/2015 |
| 9/11/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1063 | 710.00 | 9/16/2015 |
| 9/14/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 1107 | 20,767.35 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 1106 | 1,991.59 | 9/22/2015 |
| 9/14/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1108 | 3,785.69 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1110 | 10,384.40 | 9/22/2015 |
| 9/14/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 1114 | 447.67 | 9/22/2015 |
| 9/14/2015 | Greater Chicaco Land--Greater Chicago Land KFC | 1105 | 14,947.30 | 9/21/2015 |
| 9/14/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1109 | 5,649.49 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1111 | 10,480.75 | 9/22/2015 |
| 9/14/2015 | L G Dysart--L and G Dysart Pad LLC | Voided - | -2,641.53 | 9/14/2015 |
| 9/14/2015 | GILBERT--CITY OF GILBERT | Voided - | -65.00 | 9/14/2015 |
| 9/14/2015 | Town of Gilbert LP--Town of Gilbert | Voided - | -130.00 | 9/14/2015 |
| 9/14/2015 | City of Phoenix--City of Phoenix - U | Voided - | -793.35 | 9/14/2015 |
| 9/14/2015 | Water City of Tuc--City of Tucson - U | Voided - | -742.44 | 9/14/2015 |
| 9/14/2015 | Water City of Tuc--City of Tucson - U | 1101 | 1,602.61 | 9/21/2015 |
| 9/14/2015 | Tempe--City of Tempe | 1100 | 423.03 | 9/17/2015 |
| 9/14/2015 | CKE--CKE | 1103 | 13,045.28 | 9/21/2015 |
| 9/14/2015 | CKE--CKE | 1102 | 22,926.97 | 9/21/2015 |
| 9/14/2015 | COOK COUNTY CLERK--COOK COUNTY CLERK | 1076 | 10.00 | 9/23/2015 |
| 9/14/2015 | Paris Business Offic--City of Paris | 1075 | 15.00 | 9/21/2015 |
| 9/14/2015 | Paris - County Clerk--Henry County Clerk | 1077 | 15.00 | 9/17/2015 |
| 9/14/2015 | Roma of AZ--Roma of Arizona | 1081 | 34,382.55 | 9/17/2015 |
| 9/14/2015 | THE PLUMBING STORE--THE PLUMBING STORE | 1082 | 923.99 | 9/28/2015 |
| 9/14/2015 | KERCSMAR FELTUS--KERCSMAR & FELTUS, PLLC | 1079 | 24,983.50 | 9/17/2015 |
| 9/15/2015 | City of Chicago--City of Chicago | 1098 | 1,814.78 | 9/21/2015 |
| 9/15/2015 | GLENNS COMMERCIAL--GLENNS COMMERCIAL SERVICE, LLC | 1104 | 41,873.57 | 9/21/2015 |
| 9/15/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1096 | 350.00 | 9/16/2015 |
| 9/15/2015 | Watson Propertt LLC--Watson Property, LLC | 1095 | 11,221.78 | 9/21/2015 |
| 9/15/2015 | CAMPBELLSVILLE-CTY--CITY OF CAMPBELLSVILLE | 1084 | 25.00 | 9/22/2015 |
| 9/15/2015 | TXKY State Treasurer--Kentucky State Treasurer | 1090 | 2,550.00 | 9/28/2015 |
| 9/15/2015 | TXKY State Treasurer--Kentucky State Treasurer | 1091 | 6,945.00 | 9/28/2015 |
| 9/15/2015 | Taylor County Fiscal--Taylor County Fiscal Court | 1094 | 25.00 | 9/22/2015 |
| 9/15/2015 | McCracken County Tax--McCracken County Tax Admnistrator's office | 1093 | 25.00 | 9/24/2015 |
| 9/15/2015 | Marshall County Tax--Marshall County Tax Administrator | 1092 | 25.00 | 9/22/2015 |
| 9/15/2015 | Individual Income AR--Individual Income Tax Section | 1089 | 21,042.00 | 9/24/2015 |
| 9/15/2015 | Dept of Finance AR--Department of Finance and Admin | 1087 | 15,790.00 | 9/24/2015 |
| 9/15/2015 | Dept of Finance AR--Department of Finance and Admin | 1088 | 5,270.00 | 9/24/2015 |
| 9/15/2015 | CITY OF PADUCAH--CITY OF PADUCAH | 1086 | 3,427.37 | 9/21/2015 |
| 9/15/2015 | CITY OF MADISONVILLE--City of Madisonville | 1085 | 25.00 | 9/28/2015 |
| 9/15/2015 | Arkansas Secretary--Arkansas Secretary of State | 1083 | 150.00 | 9/21/2015 |
| 9/15/2015 | RAYS REPAIR LLC--RAY'S REPAIR LLC | 1113 | 820.00 | 9/18/2015 |
| 9/16/2015 | City of Chicago--City of Chicago | 1120 | 38.10 | 9/21/2015 |
| 9/16/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1124 | 1,026.08 | 9/22/2015 |
| 9/16/2015 | FLOWERS FOODS--FLOWERS FOODS | 1122 | 5,821.11 | 9/21/2015 |
| 9/16/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1118 | 5,359.25 | 9/21/2015 |
| 9/16/2015 | The Amsberry Family--The Amsberry Family Trust | 1127 | 10,126.92 | 10/1/2015 |
| 9/16/2015 | Bart Drive LLC--Bart Drive, LLC -7573 Rent | 1119 | 6,330.80 | 9/29/2015 |
| 9/16/2015 | JVJ Commercial--JVJ Commercial Enterprises, LLC | 1123 | 7,260.00 | 10/1/2015 |
| 9/16/2015 | Magical Marketing--Magical Marketing | 1125 | 8,271.47 | 9/21/2015 |
| 9/16/2015 | Markham Park LLC--Markham Park LLC | 1126 | 11,493.59 | 9/22/2015 |
| 9/16/2015 | CITY OF PARIS--City of Paris, IL | 1121 | 838.53 | 9/22/2015 |
| 9/16/2015 | Markham Park LLC--Markham Park LLC | 1117 | 200.00 | 9/22/2015 |
| 9/16/2015 | Balbina N. Espinoza--Balbina N. Espinoza | 1116 | 1,358.25 | 9/17/2015 |
| 9/16/2015 | CPS--CPS ENERGY | 1115 | 690.92 | 9/16/2015 |
| 9/16/2015 | MANAGEMENT SERV--Management Services | 1112 | 21,239.50 | 9/25/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/16/2015 | City of Mesa LP--City of Mesa -LP | 1099 | 30.00 | 9/22/2015 |
| 9/16/2015 | CARL LEVECKE--Carl LeVecke | 1097 | 1,530.00 | 9/16/2015 |
| 9/17/2015 | RASI--Registered Agent Solutions, Inc. | 1141 | 89.00 | 9/24/2015 |
| 9/17/2015 | Envysion Inc--Envysion, Inc. | 1138 | 30,334.51 | 9/23/2015 |
| 9/17/2015 | Water City of Tuc--City of Tucson - U | 1136 | 2,286.09 | 9/23/2015 |
| 9/17/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1137 | 20,669.33 | 9/21/2015 |
| 9/17/2015 | Carpets Unlimited--Carpets Unlimited LLC | 1134 | 1,063.02 | 9/21/2015 |
| 9/17/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1142 | 187.79 | 9/21/2015 |
| 9/17/2015 | Dr Art Mollen--Dr. Art Mollen | 1133 | 14,333.33 | 9/22/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1132 | 8,592.42 | 9/18/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | Voided - | -8,592.42 | 9/17/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1131 | 8,592.42 | 9/17/2015 |
| 9/17/2015 | West Suburban Curren--West Suburban Currency Exchanges | 1143 | 985.08 | 9/29/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1139 | 6,468.39 | 9/23/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1140 | 10,236.02 | 9/23/2015 |
| 9/17/2015 | 2 Bright--2 Bright Lighting Maintenance | 1129 | 1,600.00 | 9/18/2015 |
| 9/17/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | -7,498.42 | 9/17/2015 |
| 9/17/2015 | ARCHWAY--ARCHWAY-SYNQ | 1135 | 528.86 | 9/23/2015 |
| 9/17/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1128 | 767.61 | 9/25/2015 |
| 9/18/2015 | CARL LEVECKE--Carl LeVecke | 1144 | 1,410.00 | 9/18/2015 |
| 9/20/2015 | Waukegan LP--The City of Waukegan | 1173 | 484.00 | 9/28/2015 |
| 9/20/2015 | Village of Niles--Village of Niles | 1176 | 270.00 | 10/1/2015 |
| 9/20/2015 | Village of Elk Grove--Village of Elk Grove | 1175 | 485.00 | 9/25/2015 |
| 9/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1174 | 884.00 | 9/30/2015 |
| 9/20/2015 | txPrescott--City of Prescott | 1162 | 1,082.01 | 9/28/2015 |
| 9/20/2015 | txMesa--City of Mesa | 1161 | 9,793.41 | 9/28/2015 |
| 9/20/2015 | txglendale--City of Glendale | 1159 | 1,429.21 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1158 | 2,926.01 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1157 | 2,280.72 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1156 | 2,227.76 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1160 | 3,312.89 | 9/23/2015 |
| 9/20/2015 | txFlagstaff--City of Flagstaff | 1155 | 2,969.34 | 9/25/2015 |
| 9/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 1154 | 1,994.46 | 10/20/2015 |
| 9/20/2015 | txEddyville--CITY OF EDDYVILLE | 1153 | 1,090.02 | 9/25/2015 |
| 9/20/2015 | txDecatur--CITY OF DECATUR | 1152 | 2,583.96 | 9/29/2015 |
| 9/20/2015 | txDanville--CITY OF DANVILLE | 1151 | 1,024.00 | 9/25/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1149 | 303.00 | 9/30/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1150 | 283.00 | 9/30/2015 |
| 9/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1148 | 1,045.52 | 9/29/2015 |
| 9/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1145 | 814.51 | 10/29/2015 |
| 9/20/2015 | txAvondale--City of Avondale | 1147 | 896.27 | 9/29/2015 |
| 9/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1146 | 1,879.44 | 9/28/2015 |
| 9/20/2015 | Prospect Heights--City of Prospect Heihgts | 1163 | 570.00 | 9/28/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1169 | 1,329.92 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1171 | 910.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1172 | 1,465.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1170 | 952.00 | 9/25/2015 |
| 9/20/2015 | City of Warrenville--City of Warrenville | 1168 | 592.00 | 9/28/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1167 | 1,130.61 | 9/24/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1166 | 1,166.54 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1164 | 1,023.02 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1165 | 874.70 | 9/24/2015 |
| 9/21/2015 | CARL LEVECKE--Carl LeVecke | 1182 | 4,866.85 | 9/22/2015 |
| 9/21/2015 | Employers Assurance--Employers Assurance Co. | 1188 | 96,422.75 | 9/23/2015 |
| 9/21/2015 | Water City of Tuc--City of Tucson - U | 1186 | 2,718.37 | 9/25/2015 |
| 9/21/2015 | City of Chicago--City of Chicago | 1183 | 764.58 | 9/25/2015 |
| 9/21/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1185 | 792.23 | 9/29/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/16/2015 | City of Mesa LP--City of Mesa -LP | 1099 | 30.00 | 9/22/2015 |
| 9/16/2015 | CARL LEVECKE--Carl LeVecke | 1097 | 1,530.00 | 9/16/2015 |
| 9/17/2015 | RASI--Registered Agent Solutions, Inc. | 1141 | 89.00 | 9/24/2015 |
| 9/17/2015 | Envysion Inc--Envysion, Inc. | 1138 | 30,334.51 | 9/23/2015 |
| 9/17/2015 | Water City of Tuc--City of Tucson - U | 1136 | 2,286.09 | 9/23/2015 |
| 9/17/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1137 | 20,669.33 | 9/21/2015 |
| 9/17/2015 | Carpets Unlimited--Carpets Unlimited LLC | 1134 | 1,063.02 | 9/21/2015 |
| 9/17/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1142 | 187.79 | 9/21/2015 |
| 9/17/2015 | Dr Art Mollen--Dr. Art Mollen | 1133 | 14,333.33 | 9/22/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1132 | 8,592.42 | 9/18/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | Voided - | -8,592.42 | 9/17/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1131 | 8,592.42 | 9/17/2015 |
| 9/17/2015 | West Suburban Curren--West Suburban Currency Exchanges | 1143 | 985.08 | 9/29/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1139 | 6,468.39 | 9/23/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1140 | 10,236.02 | 9/23/2015 |
| 9/17/2015 | 2 Bright--2 Bright Lighting Maintenance | 1129 | 1,600.00 | 9/18/2015 |
| 9/17/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | -7,498.42 | 9/17/2015 |
| 9/17/2015 | ARCHWAY--ARCHWAY-SYNQ | 1135 | 528.86 | 9/23/2015 |
| 9/17/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1128 | 767.61 | 9/25/2015 |
| 9/18/2015 | CARL LEVECKE--Carl LeVecke | 1144 | 1,410.00 | 9/18/2015 |
| 9/20/2015 | Waukegan LP--The City of Waukegan | 1173 | 484.00 | 9/28/2015 |
| 9/20/2015 | Village of Niles--Village of Niles | 1176 | 270.00 | 10/1/2015 |
| 9/20/2015 | Village of Elk Grove--Village of Elk Grove | 1175 | 485.00 | 9/25/2015 |
| 9/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1174 | 884.00 | 9/30/2015 |
| 9/20/2015 | txPrescott--City of Prescott | 1162 | 1,082.01 | 9/28/2015 |
| 9/20/2015 | txMesa--City of Mesa | 1161 | 9,793.41 | 9/28/2015 |
| 9/20/2015 | txglendale--City of Glendale | 1159 | 1,429.21 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1158 | 2,926.01 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1157 | 2,280.72 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1156 | 2,227.76 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1160 | 3,312.89 | 9/23/2015 |
| 9/20/2015 | txFlagstaff--City of Flagstaff | 1155 | 2,969.34 | 9/25/2015 |
| 9/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 1154 | 1,994.46 | 10/20/2015 |
| 9/20/2015 | txEddyville--CITY OF EDDYVILLE | 1153 | 1,090.02 | 9/25/2015 |
| 9/20/2015 | txDecatur--CITY OF DECATUR | 1152 | 2,583.96 | 9/29/2015 |
| 9/20/2015 | txDanville--CITY OF DANVILLE | 1151 | 1,024.00 | 9/25/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1149 | 303.00 | 9/30/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1150 | 283.00 | 9/30/2015 |
| 9/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1148 | 1,045.52 | 9/29/2015 |
| 9/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1145 | 814.51 | 10/29/2015 |
| 9/20/2015 | txAvondale--City of Avondale | 1147 | 896.27 | 9/29/2015 |
| 9/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1146 | 1,879.44 | 9/28/2015 |
| 9/20/2015 | Prospect Heights--City of Prospect Heihgts | 1163 | 570.00 | 9/28/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1169 | 1,329.92 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1171 | 910.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1172 | 1,465.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1170 | 952.00 | 9/25/2015 |
| 9/20/2015 | City of Warrenville--City of Warrenville | 1168 | 592.00 | 9/28/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1167 | 1,130.61 | 9/24/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1166 | 1,166.54 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1164 | 1,023.02 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1165 | 874.70 | 9/24/2015 |
| 9/21/2015 | CARL LEVECKE--Carl LeVecke | 1182 | 4,866.85 | 9/22/2015 |
| 9/21/2015 | Employers Assurance--Employers Assurance Co. | 1188 | 96,422.75 | 9/23/2015 |
| 9/21/2015 | Water City of Tuc--City of Tucson - U | 1186 | 2,718.37 | 9/25/2015 |
| 9/21/2015 | City of Chicago--City of Chicago | 1183 | 764.58 | 9/25/2015 |
| 9/21/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1185 | 792.23 | 9/29/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/21/2015 | TXU ENERGY--TXU ENERGY | 1191 | 5,087.04 | 9/21/2015 |
| 9/21/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 1184 | 226.40 | 9/29/2015 |
| 9/21/2015 | Roma of AZ--Roma of Arizona | 1190 | 35,153.82 | 9/25/2015 |
| 9/21/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1179 | 19,920.40 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1180 | 11,020.67 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY T--Maricopa County Treasurer | 1178 | 26,279.09 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY T--Maricopa County Treasurer | 1181 | 12,862.81 | 9/21/2015 |
| 9/21/2015 | KENTUCKY UTILITIES--KU-Kentucky Utilities Company | 1177 | 5,700.34 | 9/21/2015 |
| 9/21/2015 | ORANGE COUNTY--Lynda Gunstream, PCC | 1189 | 9.97 | 9/28/2015 |
| 9/21/2015 | D and N Realty LLC--D&N Realty, LLC | 1187 | 14,200.90 | 9/28/2015 |
| 9/22/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1195 | 539.41 | 9/22/2015 |
| 9/22/2015 | COMMED--comEd | 1196 | 2,445.07 | 9/22/2015 |
| 9/22/2015 | HNAF--Hardee's National Advertising Fund | 1194 | 122,985.36 | 9/28/2015 |
| 9/22/2015 | HARDEES LIC-PADUCAH--Hardee's Licensee Association of Paducah | 1193 | 59,792.85 | 9/28/2015 |
| 9/22/2015 | HARDEES LIC-CHAMPAIG--Hardee's Licensee Association of Champaign/Springfield | 1192 | 48,282.54 | 9/28/2015 |
| 9/22/2015 | Obion county Clerk--Obion County Clerk | Voided - | -15.00 | 9/22/2015 |
| 9/23/2015 | Sicom Systems Inc--Sicom Systems, Inc | 1226 | 194.85 | 10/5/2015 |
| 9/23/2015 | POLO PLUMBING PHX--POLO PLUMBING & REPAIR | 1209 | 3,555.00 | 9/24/2015 |
| 9/23/2015 | Pinal County Treas--Pinal County Treasurer Dolores "Dodie" J. Doolittie | 1208 | 22,423.06 | 9/28/2015 |
| 9/23/2015 | Healthcare--Healthcare Healthmart Pharmacy | 1222 | 30.00 | 10/14/2015 |
| 9/23/2015 | GRAND CANYON TOUR--GRAND CANYON TOUR, INC | 1202 | 8,760.00 | 9/25/2015 |
| 9/23/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1197 | 11,458.00 | 9/25/2015 |
| 9/23/2015 | Key Benefit Admin--Key Benefit Administrators | 1204 | 18,168.14 | 9/29/2015 |
| 9/23/2015 | COMMED--comEd | 1198 | 2,673.82 | 9/28/2015 |
| 9/23/2015 | Magical Marketing--Magical Marketing | 1205 | 350.54 | 9/28/2015 |
| 9/23/2015 | The Bohn Family Trus--The Bohn Family Trust | 1207 | 760.14 | 9/28/2015 |
| 9/23/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1199 | 430.00 | 9/23/2015 |
| 9/23/2015 | GLOBAL MEDIA--GLOBAL MEDIA GROUP | 1200 | 2,800.00 | 9/30/2015 |
| 9/23/2015 | Kendra Celine Kelley--Kendra Celine Kelley | 1203 | 43.16 | 9/28/2015 |
| 9/23/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1201 | 1,039.50 | 9/25/2015 |
| 9/23/2015 | NATIONAL REST. ASSOC--NATIONAL RESTAURANT ASSOCIATION SOLUTIONS, LCC | 1206 | 108.00 | 9/29/2015 |
| 9/24/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1212 | 430.00 | 9/29/2015 |
| 9/24/2015 | JLM Financial Inv.--JLM Financial Investments 9, LLC. | 1223 | 515.00 | 10/8/2015 |
| 9/24/2015 | Burn Pest Eliminatio--BURNS PEST ELIMINATION | 1218 | 135.00 | 10/8/2015 |
| 9/24/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1211 | 544.17 | 9/25/2015 |
| 9/24/2015 | State Comptroller--State Comptroller | 1210 | 3,500.00 | 10/2/2015 |
| 9/25/2015 | CITY OF CHICAGO--City of Chicago - Dep of Public Health | 1213 | 50.00 | 10/8/2015 |
| 9/25/2015 | JEFFERSONVILLE SEWER--Jeffersonville Sewer Department | 1214 | 1,798.55 | 9/25/2015 |
| 9/25/2015 | COMMED--comEd | 1216 | 736.69 | 9/25/2015 |
| 9/25/2015 | APS--APS ELECTRICITY | 1215 | 4,700.74 | 9/25/2015 |
| 9/25/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -544.17 | 9/25/2015 |
| 9/25/2015 | Purchasers Choice--Purchasers Choice | 1225 | 570.00 | 10/6/2015 |
| 9/25/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 1219 | 629.62 | 10/6/2015 |
| 9/25/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1224 | 857.01 | 10/6/2015 |
| 9/25/2015 | FLOWERS FOODS--FLOWERS FOODS | 1221 | 5,398.94 | 10/5/2015 |
| 9/25/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1220 | 20,913.72 | 10/5/2015 |
| 9/25/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1217 | 4,086.91 | 10/6/2015 |
| 9/25/2015 | TURN KEY MARKETING--TURN-KEY MARKENTING SERVICES | 1227 | 3,768.14 | 10/7/2015 |
| 9/28/2015 | HED INC--HED, Inc. | 1241 | 3,831.71 | 10/20/2015 |
| 9/28/2015 | HED INC--HED, Inc. | 1242 | 3,005.43 | 10/20/2015 |
| 9/28/2015 | Wilicox Shopping Cen--Wilicox Shopping Center | 1256 | 124.91 | 10/9/2015 |
| 9/28/2015 | EITAL--Eital Properties, Ltd. | 1240 | 724.19 | 10/13/2015 |
| 9/28/2015 | CKE--CKE | 1238 | 12,286.53 | 10/8/2015 |
| 9/28/2015 | CKE--CKE | 1239 | 22,697.01 | 10/8/2015 |
| 9/28/2015 | APS--APS ELECTRICITY | 1233 | 4,150.80 | 10/6/2015 |
| 9/28/2015 | Roma of AZ--Roma of Arizona | 1232 | 42,252.40 | 9/30/2015 |
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1229 | 502.13 | 9/28/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1230 | 539.40 | 9/28/2015 |
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1228 | 462.09 | 9/28/2015 |
| 9/28/2015 | E H City Of San M--City of San Marcos, Environmental Health | 1231 | 750.00 | 10/7/2015 |
| 9/29/2015 | RASi--Registered Agent Solutions, Inc. | 1246 | 1,033.00 | 10/9/2015 |
| 9/29/2015 | Mikeone Chicago Helg--MIKEONE EK CHICAGO HOLDINGS, LLC | 1245 | 718.00 | 10/13/2015 |
| 9/29/2015 | Brian G Lopez--Brian G Lopez | 1237 | 187.56 | 10/13/2015 |
| 9/30/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1236 | 910.00 | 10/2/2015 |
| 9/30/2015 | CARL LEVECKE--Carl LeVecke | 1234 | 700.00 | 10/1/2015 |
| 9/30/2015 | Margaret--Margaret R. LeVecke Edgar | 1235 | 7,802.22 | 10/5/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1250 | 17,569.69 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1249 | 4,000.00 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1255 | 19,318.52 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1251 | 770.00 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1254 | 157.50 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1247 | 297.50 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1252 | 339.36 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1248 | 377.30 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1253 | 700.10 | 10/6/2015 |
| 10/1/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1442 | 3,302.93 | 10/27/2015 |
| 10/1/2015 | Matt Langfield--Matt Langfield | 1445 | 158.33 | 10/27/2015 |
| 10/1/2015 | Vicki Langfield--Vicki Langfield | 1447 | 475.00 | 10/27/2015 |
| 10/1/2015 | Vicki Langfield--Vicki Langfield | 1448 | 791.67 | 10/27/2015 |
| 10/1/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 1446 | 10,805.10 | 10/26/2015 |
| 10/1/2015 | Zeavy LLC--Zeavy, LLC | 1425 | 1,491.79 | 11/2/2015 |
| 10/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 1417 | 764.00 | 11/9/2015 |
| 10/1/2015 | LDR Cactus--LDR Cactus | 1414 | 1,170.00 | 10/30/2015 |
| 10/1/2015 | JASON LEVECKE--Jason LeVecke | 1398 | 6,000.00 | 10/5/2015 |
| 10/1/2015 | One Stop--One Stop Plaza--Rent #30 | 1392 | 2,854.03 | 10/19/2015 |
| 10/1/2015 | Vestar AZ--Vestar Arizona XXXIII. L.L.C--0046 Rent | 1397 | 3,990.78 | 10/20/2015 |
| 10/1/2015 | Univ. Country Club--Univ. Country Club LLC | 1396 | 2,990.29 | 10/22/2015 |
| 10/1/2015 | S R Co--S&R Co., An Arizona Limited -- 18 Rent | 1395 | 6,496.86 | 10/29/2015 |
| 10/1/2015 | RDEV MESA RANCH--RDEV MESA RANCH LLC | 1394 | 4,544.33 | 10/20/2015 |
| 10/1/2015 | Phoenix Retail--Phoenix Retail Partners, LLC | 1393 | 3,185.58 | 10/19/2015 |
| 10/1/2015 | L G Dysart--L and G Dysart Pad LLC | 1391 | 2,641.53 | 10/27/2015 |
| 10/1/2015 | Jamara--Jamara LLC --0052 Rent | 1390 | 8,948.34 | 10/19/2015 |
| 10/1/2015 | EC Highland--EC Highland, LLC--Thomas rent | 1389 | 3,681.97 | 10/21/2015 |
| 10/1/2015 | BACM 2005 3 New--BACM 2005-3 Olive Retail LLC | 1388 | 3,325.10 | 10/27/2015 |
| 10/1/2015 | Amargosa Palmdale--Amargosa Palmdale Investments, LLC | 1387 | 2,768.96 | 10/2/2015 |
| 10/1/2015 | Zeavy LLC--Zeavy, LLC | 1382 | 11,876.66 | 11/2/2015 |
| 10/1/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | 1381 | 9,461.15 | 11/9/2015 |
| 10/1/2015 | Watson Propertt LLC--Watson Property, LLC | 1380 | 11,221.78 | 11/3/2015 |
| 10/1/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1379 | 14,000.00 | 11/3/2015 |
| 10/1/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | 1333 | 16,477.55 | 11/4/2015 |
| 10/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 1378 | 11,829.26 | 11/3/2015 |
| 10/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 1377 | 10,226.63 | 11/3/2015 |
| 10/1/2015 | Vannelli Properties--Vannelli Properties | 1376 | 13,125.00 | 11/3/2015 |
| 10/1/2015 | Triclops LLC--Triclops LLC | 1375 | 11,667.00 | 10/30/2015 |
| 10/1/2015 | Triceratops LLC--Triceratops, LLC | 1374 | 5,833.33 | 10/14/2015 |
| 10/1/2015 | Tom Gayle Sinkiewicz--Tom Gayle Sinkiewicz | 1373 | 6,666.66 | 10/14/2015 |
| 10/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 1370 | 7,636.63 | 11/3/2015 |
| 10/1/2015 | SJFT LLC--SJFT LLC | 1364 | 9,098.58 | 10/23/2015 |
| 10/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 1363 | 11,812.50 | 11/9/2015 |
| 10/1/2015 | San Marcos--San Marcos Acquisition LLC | 1362 | 10,356.32 | 10/20/2015 |
| 10/1/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 1360 | 12,124.47 | 10/23/2015 |
| 10/1/2015 | Rorry Group LLC--Rorry Group LLC | 1359 | 11,624.00 | 11/4/2015 |
| 10/1/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | 1357 | 16,666.66 | 11/3/2015 |
| 10/1/2015 | RBM Property Managem--RBM Property Management LLC | 1356 | 6,583.33 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/1/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | 1355 | 8,428.98 | 11/10/2015 |
| 10/1/2015 | Principal Life Ins C--Principal Life Ins Co | 1354 | 7,153.05 | 10/13/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1349 | 7,916.67 | 11/4/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1352 | 1,100.00 | 10/23/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1351 | 5,066.67 | 10/30/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1350 | 6,927.50 | 10/14/2015 |
| 10/1/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1348 | 5,833.33 | 10/14/2015 |
| 10/1/2015 | Nebenzahl Family--Nebenzahl Family Trust | 1347 | 11,665.00 | 11/4/2015 |
| 10/1/2015 | Mickey Phelan--Mickey Phelan B Ltd, LP | 1344 | 7,115.04 | 11/3/2015 |
| 10/1/2015 | Markham Park LLC--Markham Park LLC | 1343 | 5,099.50 | 10/13/2015 |
| 10/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1341 | 7,225.67 | 10/20/2015 |
| 10/1/2015 | LDR Cactus--LDR Cactus | 1338 | 6,730.88 | 10/30/2015 |
| 10/1/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | 1337 | 13,083.91 | 10/19/2015 |
| 10/1/2015 | LA CHOLLA--LA CHOLLA PAD | 1336 | 13,388.30 | 10/19/2015 |
| 10/1/2015 | KFC YRSG--KFC / YRSG | 1335 | 5,357.90 | 10/13/2015 |
| 10/1/2015 | John Scarsella--John Scarsella | 1334 | 13,368.57 | 10/23/2015 |
| 10/1/2015 | JGNK -7569 Rent--JGNK Investments LLC | 1332 | 12,768.70 | 11/3/2015 |
| 10/1/2015 | JAML 7507--JAML LTD | 1331 | 8,052.63 | 11/3/2015 |
| 10/1/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | 1327 | 9,000.00 | 11/3/2015 |
| 10/1/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | 1324 | 13,512.00 | 11/3/2015 |
| 10/1/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | 1323 | 11,667.00 | 11/3/2015 |
| 10/1/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1319 | 18,848.00 | 10/30/2015 |
| 10/1/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | 1318 | 14,052.29 | 11/3/2015 |
| 10/1/2015 | Gerstenberg Family--Gerstenberg Family, LLC | 1317 | 7,083.33 | 11/4/2015 |
| 10/1/2015 | Faraone--Catherine T Faraone Separate Property Trust | 1296 | 4,375.00 | 11/3/2015 |
| 10/1/2015 | EITAL--Eital Properties, Ltd. | 1315 | 8,722.20 | 11/4/2015 |
| 10/1/2015 | DR PM CORP--Dr P M Corp | 1312 | 8,850.75 | 10/5/2015 |
| 10/1/2015 | Dr Art Mollen--Dr. Art Mollen | 1313 | 8,066.67 | 10/22/2015 |
| 10/1/2015 | Dr Art Mollen--Dr. Art Mollen | 1314 | 8,266.67 | 10/30/2015 |
| 10/1/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | 1311 | 10,879.99 | 11/3/2015 |
| 10/1/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 1310 | 14,166.67 | 11/3/2015 |
| 10/1/2015 | DMS 2 LLC Damon--DMS 2, LLC | 1309 | 14,166.67 | 11/9/2015 |
| 10/1/2015 | CSJR LONGVIEW TX LLC--CSJR LONGVIEW TX, LLC | 1307 | 15,000.00 | 10/14/2015 |
| 10/1/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 1306 | 14,000.00 | 11/3/2015 |
| 10/1/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | 1305 | 10,500.00 | 11/9/2015 |
| 10/1/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | 1304 | 16,982.69 | 11/4/2015 |
| 10/1/2015 | CJ NNN Weslaco LLC--CJ NNN Weslaco LLC | 1303 | 13,333.33 | 11/3/2015 |
| 10/1/2015 | Chuck Dietrich--Chuck & Connie Dietrich --SLB Winslow | 1302 | 7,916.66 | 10/14/2015 |
| 10/1/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 1301 | 10,436.25 | 10/28/2015 |
| 10/1/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 1299 | 9,691.27 | 11/4/2015 |
| 10/1/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | 1298 | 12,384.47 | 11/4/2015 |
| 10/1/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 1300 | 10,853.69 | 11/4/2015 |
| 10/1/2015 | Carendelle 7627 Rent--Carendelle, LLC - 7627 Rent | 1295 | 12,605.25 | 11/3/2015 |
| 10/1/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | 1293 | 12,723.00 | 10/29/2015 |
| 10/1/2015 | Beuchs Partnership--Beuchs Partnership | 1292 | 16,701.96 | 11/4/2015 |
| 10/1/2015 | Ben and Bita Azizi--Ben and Bita Azizi | 1291 | 7,314.00 | 10/14/2015 |
| 10/5/2015 | ARAS CAPITAL CO--Aras Capital Co | 1289 | 8,907.78 | 10/5/2015 |
| 10/1/2015 | Antoinette M Blackst--Antoinette M. Blackstock | 1288 | 10,507.50 | 11/10/2015 |
| 10/1/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | 1287 | 2,916.67 | 11/4/2015 |
| 10/1/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | 1285 | 12,750.00 | 11/4/2015 |
| 10/1/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | 1284 | 8,327.92 | 11/4/2015 |
| 10/1/2015 | 4 M Prop II9 Sahu--4 M Properties, L.P. - 7763 | 1282 | 13,263.75 | 10/27/2015 |
| 10/1/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1280 | 14,000.00 | 10/30/2015 |
| 10/1/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | 1279 | 6,050.00 | 10/14/2015 |
| 10/1/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | 1353 | 9,461.15 | 10/27/2015 |
| 10/1/2015 | CARL LEVECKE--Carl LeVecke | 1277 | 5,108.55 | 10/5/2015 |
| 10/1/2015 | MARC HAGLE--MARC HAGLE | 1386 | 2,991.77 | 10/27/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/1/2015 | JASON LEVECKE--Jason LeVecke | 1278 | 13,006.77 | 10/2/2015 |
| 10/1/2015 | Alan Renteria--Alan Renteria | 1383 | 2,000.00 | 11/6/2015 |
| 10/1/2015 | MANAGEMENT SERV--Management Services | 1244 | 18,957.91 | 10/14/2015 |
| 10/1/2015 | JASON LEVECKE--Jason LeVecke | 1399 | 7,006.77 | 10/5/2015 |
| 10/2/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -13,006.77 | 10/2/2015 |
| 10/2/2015 | MBM CORP--MBM CORPORATION | 1258 | 150,862.49 | 10/2/2015 |
| 10/2/2015 | MBM CORP--MBM CORPORATION | 1257 | 160,021.40 | 10/2/2015 |
| 10/2/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1271 | 13,276.39 | 10/8/2015 |
| 10/2/2015 | Village of Niles--Village of Niles | 1276 | 165.42 | 10/13/2015 |
| 10/2/2015 | MegaPath--MegaPath dba GTT Communications, INC | 1272 | 3,336.40 | 10/8/2015 |
| 10/2/2015 | Ilinois American--Illinois American Water | 1268 | 256.70 | 10/14/2015 |
| 10/2/2015 | City of Warrenville--City of Warrenville | 1265 | 395.20 | 10/9/2015 |
| 10/2/2015 | City of Kingman--City of Kingman | 1263 | 721.40 | 10/8/2015 |
| 10/2/2015 | City of Chicago--City of Chicago | 1262 | 541.36 | 10/8/2015 |
| 10/2/2015 | CITY- FREDERICKTOWN--City Light and Water | 1261 | 153.36 | 10/13/2015 |
| 10/2/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1270 | 512.77 | 10/8/2015 |
| 10/2/2015 | SANGAMON COUNTY--Sangamon County Department of Public Health | 1274 | 25.00 | 10/13/2015 |
| 10/2/2015 | City of Mesa LP--City of Mesa -LP | 1264 | 30.00 | 10/13/2015 |
| 10/2/2015 | ANGELINA COUNTY--ANGELINA COUNTY & CITIES HEALTH DISTRICT | 1260 | 500.00 | 10/14/2015 |
| 10/2/2015 | Standard Coffee--Standard Coffee Service Company | 1275 | 496.08 | 10/9/2015 |
| 10/2/2015 | PRAIRIE FARMS DAIRY--Prairie Farms Dairy, Inc. | 1273 | 396.15 | 10/9/2015 |
| 10/2/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1269 | 979.44 | 10/13/2015 |
| 10/2/2015 | FLOWERS FOODS--FLOWERS FOODS | 1267 | 5,509.79 | 10/8/2015 |
| 10/2/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1266 | 21,791.75 | 10/8/2015 |
| 10/2/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1259 | 3,803.43 | 10/8/2015 |
| 10/2/2015 | INGO MONEY INC.--Ingo Money Inc. | 1243 | 148.30 | 10/9/2015 |
| 10/5/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1464 | 77.80 | 10/15/2015 |
| 10/5/2015 | KERCSMAR FELTUS--KERCSMAR & FELTUS, PLLC | 1478 | 96,855.46 | 10/8/2015 |
| 10/5/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1456 | 98.56 | 10/15/2015 |
| 10/5/2015 | AMEREN MISSOURI--AMEREN MISSOURI | 1450 | 659.30 | 10/5/2015 |
| 10/5/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1454 | 512.63 | 10/5/2015 |
| 10/5/2015 | COMMED--comEd | 1455 | 2,554.36 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1453 | 4,036.85 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1452 | 3,925.82 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1451 | 4,114.99 | 10/5/2015 |
| 10/5/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1475 | 6,621.00 | 10/8/2015 |
| 10/5/2015 | DANIEL AND SONS--DANIEL & SONS MECHANICAL CONTRACTORS, INC. | 1449 | 25,426.00 | 10/13/2015 |
| 10/5/2015 | one system POP--One System POP | 1479 | 3,960.00 | 10/13/2015 |
| 10/5/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1465 | 7,000.00 | 10/15/2015 |
| 10/6/2015 | CITY OF VIRDEN--City of Virden | 1492 | 404.86 | 10/13/2015 |
| 10/6/2015 | KFC Royalty--Kentucky Fried Chicken | 1503 | 45,895.46 | 10/13/2015 |
| 10/6/2015 | KFC Royalty--Kentucky Fried Chicken | 1501 | 9,108.91 | 10/13/2015 |
| 10/6/2015 | KFC NCAC--Kentucky Fried Chicken | 1504 | 51,632.40 | 10/13/2015 |
| 10/6/2015 | KFC NCAC--Kentucky Fried Chicken | 1502 | 10,247.51 | 10/13/2015 |
| 10/6/2015 | Greater Chicaco Land--Greater Chicago Land KFC | 1498 | 14,915.96 | 10/15/2015 |
| 10/6/2015 | Cook County Treasure--Cook County Collector | 1493 | 44.00 | 10/13/2015 |
| 10/6/2015 | CITY OF PETERSBURG--City of Petersburg | 1491 | 281.24 | 10/14/2015 |
| 10/6/2015 | CITY OF PAXTON--City of Paxton, IL | 1490 | 1,034.64 | 10/13/2015 |
| 10/6/2015 | CITY OF BEARDSTOWN--City of Beardstown, IL | 1489 | 297.36 | 10/14/2015 |
| 10/6/2015 | CAMPBELLSVILLE WATER--Campbellsville Water and Sewer | 1488 | 211.99 | 10/14/2015 |
| 10/6/2015 | Stinson Leonard--Stinson Leonard Street | 1508 | 53,787.00 | 10/8/2015 |
| 10/6/2015 | INTEGRITY--INTEGRITY FIRE PROTECTION LLC | 1500 | 16,946.85 | 10/9/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1487 | 20,261.72 | 10/8/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1486 | 35,982.01 | 10/8/2015 |
| 10/6/2015 | FIRE KING CS--FIRE KING COMMERCIAL SERVICES, LLC | 1495 | 2,783.36 | 10/13/2015 |
| 10/6/2015 | RF TECHNOLOGIES--RF TECHNOLOGIES INC. | 1507 | 15,457.10 | 10/13/2015 |
| 10/6/2015 | GUARDIAN FORCE--GUARDIAN FORCE SECURITY SERVICES LLC | 1499 | 418.95 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/6/2015 | FIRETROL--Firetrol Protection Systems | 1496 | 70.00 | 10/13/2015 |
| 10/6/2015 | FOX VALLEY--FOX VALLEY FIRE AND SAFETY | 1497 | 4,729.36 | 10/13/2015 |
| 10/6/2015 | PRICKETTS--PRICKETTS FIRE PROTECTION | 1506 | 5,026.07 | 10/14/2015 |
| 10/6/2015 | MARMIC FIRE--MARMIC FIRE AND SAFETY CO, INC | 1505 | 4,072.06 | 10/13/2015 |
| 10/6/2015 | Facilitec--Facilitec Southwest | 1494 | 16,757.33 | 10/13/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1485 | 56,754.56 | 10/8/2015 |
| 10/6/2015 | PLS CHECK CASHERS--PLS CHECK CASHERS | 1484 | 1,873.86 | 10/13/2015 |
| 10/6/2015 | FISHER AND PHILLIPS--FISHER & PHILLIPS LLP | 1474 | 1,026.05 | 10/14/2015 |
| 10/6/2015 | COLONIAL LIFE--COLONIAL LIFE | 1472 | 2,237.51 | 10/9/2015 |
| 10/6/2015 | Voyant--Voyant Solutions, Inc. | 1482 | 512.00 | 10/13/2015 |
| 10/6/2015 | INDIANA AMERICAN--Indiana American Water | 1477 | 121.67 | 10/15/2015 |
| 10/6/2015 | Humboldt Utilities--Humboldt Utilities | 1476 | 70.63 | 10/15/2015 |
| 10/6/2015 | ENTERGY--ENTERGY | 1473 | 2,902.22 | 10/9/2015 |
| 10/6/2015 | Water City of Tuc--City of Tucson - U | 1471 | 1,037.31 | 10/8/2015 |
| 10/6/2015 | CITY OF KYLE--City of Kyle | 1470 | 1,016.45 | 10/13/2015 |
| 10/6/2015 | City of Hillsboro--CITY OF HILLSBORO | 1469 | 210.27 | 10/13/2015 |
| 10/6/2015 | RED BOOK SOLUTIONS--RED BOOK SOLUTIONS | 1480 | 4,046.77 | 10/13/2015 |
| 10/6/2015 | City of Chicago--City of Chicago | 1468 | 2,127.42 | 10/9/2015 |
| 10/6/2015 | Camp Verde--Camp Verde Water System | 1467 | 387.59 | 10/14/2015 |
| 10/6/2015 | CAMP VERDE SANITARY--CAMP VERDE SANITARY DISTRICT | 1466 | 231.00 | 10/16/2015 |
| 10/6/2015 | Roma of AZ--Roma of Arizona | 1481 | 42,263.72 | 10/8/2015 |
| 10/6/2015 | COMMED--comEd | Voided - | -2,554.36 | 10/7/2015 |
| 10/6/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -512.63 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -4,036.85 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -3,925.82 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -4,114.99 | 10/7/2015 |
| 10/6/2015 | AMEREN MISSOURI--AMEREN MISSOURI | Voided - | -659.30 | 10/7/2015 |
| 10/6/2015 | MARSHA--MARSHA RODRIGUEZ | 1463 | 160.05 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1460 | 440.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1458 | 855.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1457 | 275.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1459 | 820.00 | 10/6/2015 |
| 10/6/2015 | DANIEL VASQUEZ--Daniel Vasquez | 1462 | 4,430.00 | 10/7/2015 |
| 10/6/2015 | DANIEL VASQUEZ--Daniel Vasquez | 1461 | 1,650.00 | 10/7/2015 |
| 10/7/2015 | City of Mesa LP--City of Mesa -LP | 1515 | 255.00 | 10/13/2015 |
| 10/7/2015 | City of Mesa LP--City of Mesa -LP | 1514 | 255.00 | 10/14/2015 |
| 10/7/2015 | WF WATER--WF Water Department | 1522 | 457.49 | 10/14/2015 |
| 10/7/2015 | Village of Melrose--Village of Melrose Park | 1521 | 1,107.34 | 10/21/2015 |
| 10/7/2015 | JEFFERSONVILLE SEWER--Jeffersonville Sewer Department | 1519 | 1,459.37 | 10/14/2015 |
| 10/7/2015 | CARLINVILLE WATERWKS--Carlinville Waterworks | 1513 | 371.48 | 10/14/2015 |
| 10/7/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1520 | 792.88 | 10/13/2015 |
| 10/7/2015 | FLOWERS FOODS--FLOWERS FOODS | 1516 | 5,643.46 | 10/13/2015 |
| 10/7/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1512 | 5,356.73 | 10/13/2015 |
| 10/7/2015 | Hartford Life--Hartford Life and Annuity Ins Company | 1518 | 2,380.00 | 10/13/2015 |
| 10/7/2015 | Hartford Life--Hartford Life and Annuity Ins Company | 1517 | 3,920.00 | 10/13/2015 |
| 10/7/2015 | San Marcos--San Marcos Acquisition LLC | 1510 | 9,197.62 | 10/20/2015 |
| 10/7/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 1511 | 1,091.67 | 10/9/2015 |
| 10/7/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 1509 | 1,625.00 | 10/13/2015 |
| 10/7/2015 | Stinson Leonard--Stinson Leonard Street | Voided - | -53,787.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1539 | 18,566.95 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1537 | 7,416.67 | 10/9/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1538 | 45,125.01 | 10/9/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -1,900.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | Voided - | -13,933.33 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | Voided - | -409.17 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -4,132.50 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1531 | 4,132.50 | 10/8/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/8/2015 | Dr Art Mollen--Dr. Art Mollen | 1528 | 409.17 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1530 | 1,900.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Mollen--Dr. Art Mollen | 1529 | 13,933.33 | 10/8/2015 |
| 10/8/2015 | VRE WAXAHACHIE LLC--VRE WAXAHACHIE LLC | 1536 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE Libertyville LLC--VRE Libertyville LLC | 1535 | 12,041.67 | 10/9/2015 |
| 10/8/2015 | VRE Grayslake LLC--VRE Grayslake LLC | 1534 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE FORSYTH LLC--VRE FORSYTH LLC | 1533 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE Chandler LLC--VRE Chandler LLC | 1532 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | GARDAWORLD--GARDA CL GREAT LAKES, INC -- LOCKB#233209 | 1542 | 25,585.19 | 10/19/2015 |
| 10/8/2015 | Carlees Holdings LL--Carlees Holdings, LLC | 1527 | 60,000.00 | 10/9/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | 1526 | 12,070.00 | 10/14/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | 1525 | 1,520.00 | 10/8/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | Voided - | -12,070.00 | 10/8/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | Voided - | -1,520.00 | 10/8/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | 1523 | 1,520.00 | 10/8/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | 1524 | 12,070.00 | 10/8/2015 |
| 10/9/2015 | The Amsberry Family--The Amsberry Family Trust | 1551 | 5,063.46 | 10/22/2015 |
| 10/9/2015 | KMK Group LLC--KMK Group LLC | 1550 | 10,257.92 | 10/21/2015 |
| 10/9/2015 | Envyslon Inc--Envysion, Inc. | 1545 | 32,965.90 | 10/19/2015 |
| 10/9/2015 | Bolingbrook--Village of Bolingbrook | 1547 | 1,032.00 | 10/22/2015 |
| 10/9/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1546 | 608.97 | 10/16/2015 |
| 10/9/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1544 | 21,402.75 | 10/16/2015 |
| 10/9/2015 | The Lock up Storage--The Lock Up Storage Centers | 1540 | 10,920.00 | 10/13/2015 |
| 10/9/2015 | HED INC--HED, Inc. | 1543 | 270.83 | 10/22/2015 |
| 10/10/2015 | Karla Tabor--Karla Tabor | 1549 | 1,203.54 | 10/26/2015 |
| 10/10/2015 | Cameron Miller--Cameron Miller | 1548 | 18,072.04 | 10/16/2015 |
| 10/12/2015 | Principal Life ins C--Principal Life ins Co | 1563 | 6,574.83 | 10/19/2015 |
| 10/12/2015 | TRUTEMP EQUIPMENT--TRUTEMP EQUIPMENT | 1576 | 15,808.12 | 10/16/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -5,833.33 | 10/13/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1561 | 4,263.35 | 10/15/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -10,166.67 | 10/13/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1559 | 10,166.67 | 10/15/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1560 | 10,166.67 | 10/15/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1558 | 10,166.67 | 10/15/2015 |
| 10/12/2015 | CITY OF ANNA--City of Anna, IL | 1555 | 812.26 | 10/13/2015 |
| 10/12/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1554 | 886.04 | 10/13/2015 |
| 10/12/2015 | KIRGAN SONS INC--KIRGAN & SONS, INC. | 1556 | 1,259.50 | 10/16/2015 |
| 10/12/2015 | AAA LANDSCAPE--AAA Landscape | 1553 | 390.00 | 10/15/2015 |
| 10/12/2015 | A-1 BACKFLOW--A-1 Backflow Check | 1552 | 337.06 | 10/19/2015 |
| 10/12/2015 | Roma of AZ--Roma of Arizona | 1557 | 46,125.46 | 10/15/2015 |
| 10/13/2015 | CITY OF TEMPE AU--City of Tempe Alarm Unit | 1567 | 15.00 | 10/19/2015 |
| 10/13/2015 | Village of Lemont--Village of Lemont | 1577 | 335.52 | 10/19/2015 |
| 10/13/2015 | U - Town of Quartz--Town of Quartzsite | 1575 | 1,596.09 | 10/19/2015 |
| 10/13/2015 | Superstition Mount--SMCFD | 1574 | 1,161.10 | 10/16/2015 |
| 10/13/2015 | OMEGA WASTE MGMT--Omega Waste Management | 1572 | 56,289.72 | 10/21/2015 |
| 10/13/2015 | Illinois American W--Illinois American Water/Bolingbrook | 1571 | 1,173.86 | 10/20/2015 |
| 10/13/2015 | ENTERGY--ENTERGY | 1568 | 2,605.33 | 10/19/2015 |
| 10/13/2015 | City of Chicago--City of Chicago | 1566 | 472.74 | 10/19/2015 |
| 10/13/2015 | City of Beaumont--City of Beaumont | 1565 | 188.98 | 10/21/2015 |
| 10/13/2015 | CITY- FREDERICKTOWN--City Light and Water | 1564 | 151.25 | 10/20/2015 |
| 10/13/2015 | Envyslon Inc--Envysion, Inc. | 1569 | 30,039.24 | 10/19/2015 |
| 10/13/2015 | Rosalba Valdez--Rosalba Rodriguez Vaidez | 1573 | 482.55 | 10/23/2015 |
| 10/13/2015 | FedEx Freight--FedEx | 1570 | 2,097.02 | 10/20/2015 |
| 10/14/2015 | KIRK HILL--KIRK L. HILL | 1584 | 235.35 | 10/15/2015 |
| 10/14/2015 | J DAREN HART--J DAREN HART | 1583 | 256.88 | 10/15/2015 |
| 10/14/2015 | CRISTY BLAIR--CRISTY BLAIR | 1582 | 195.74 | 10/15/2015 |
| 10/14/2015 | Chuck Dietrich--Chuck & Connie Dietrich --SLB Winslow | Voided - | -7,916.66 | 10/14/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/14/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -6,927.50 | 10/14/2015 |
| 10/14/2015 | Tom Gayle Sinkiewicz--Tom Gayle Sinkiewicz | Voided - | -6,666.66 | 10/14/2015 |
| 10/14/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -5,833.33 | 10/14/2015 |
| 10/14/2015 | Triceratops LLC--Triceratops, LLC | Voided - | -5,833.33 | 10/14/2015 |
| 10/14/2015 | CKE--CKE | 1586 | 11,382.42 | 10/19/2015 |
| 10/14/2015 | CKE--CKE | 1587 | 22,595.62 | 10/19/2015 |
| 10/14/2015 | CSJR LONGVIEW TX LLC--CSJR LONGVIEW TX, LLC | Voided - | -15,000.00 | 10/14/2015 |
| 10/14/2015 | Haley Wilson--Haley Wilson | 1591 | 137.72 | 10/26/2015 |
| 10/14/2015 | US Trustee Payment--U.S. Trustee Payment Center | 1580 | 325.00 | 10/29/2015 |
| 10/14/2015 | US Trustee Payment--U.S. Trustee Payment Center | 1581 | 325.00 | 10/29/2015 |
| 10/14/2015 | Emma T Kromah--Emma T Kromah | 1588 | 49.33 | 10/21/2015 |
| 10/14/2015 | Hugo Vallade--Hugo Vallade | 1578 | 1,284.39 | 10/19/2015 |
| 10/15/2015 | Constellation--Constellation New Energy, Inc. | 1607 | 18,522.53 | 10/23/2015 |
| 10/15/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1608 | 22,431.32 | 10/21/2015 |
| 10/15/2015 | Employers Assurance--Employers Assurance Co. | 1609 | 95,727.45 | 10/20/2015 |
| 10/15/2015 | Collins Commercial--Collins Commercial Services | 1600 | 17,924.53 | 10/16/2015 |
| 10/15/2015 | ST JOSEPH MEMORIAL--ST JOSEPH MEMORIAL HOSPITAL | 1602 | 83.00 | 10/20/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1606 | 2,380.00 | 11/9/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1603 | 6,120.00 | 11/10/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1605 | 3,920.00 | 11/9/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1604 | 6,120.00 | 11/9/2015 |
| 10/15/2015 | Principal Life ins C--Principal Life ins Co | 1601 | 384.59 | 10/19/2015 |
| 10/15/2015 | CLARKE KENT PLUMBING--CLARKE KENT PLUMBING | 1599 | 2,332.14 | 10/20/2015 |
| 10/15/2015 | Thomas Jordan--Thomas S. Jordan | 1598 | 145.01 | 10/20/2015 |
| 10/15/2015 | August M Montgomery--August Michael Montgomery | 1597 | 283.89 | 10/21/2015 |
| 10/15/2015 | Agustin Guzman--Agustin Guzman | 1596 | 1,526.54 | 10/23/2015 |
| 10/15/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1594 | 315.00 | 10/16/2015 |
| 10/15/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1595 | 240.00 | 10/20/2015 |
| 10/15/2015 | GARDAWORLD--GARDA CL GREAT LAKES, INC -- LOCKB#233209 | 1590 | 167.80 | 10/22/2015 |
| 10/15/2015 | Louisville-Jefferson--Louisville-Jefferson County Metro Government | 1593 | 100.00 | 10/22/2015 |
| 10/15/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1592 | 973.61 | 10/19/2015 |
| 10/15/2015 | FLOWERS FOODS--FLOWERS FOODS | 1589 | 5,676.43 | 10/19/2015 |
| 10/15/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1585 | 4,358.10 | 10/20/2015 |
| 10/16/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1625 | 3,302.00 | 10/23/2015 |
| 10/16/2015 | CARL LEVECKE--Carl LeVecke | 1621 | 3,000.00 | 10/19/2015 |
| 10/16/2015 | 2BRIGHT--2BRIGHT LIGHTING MAINTENANCE | 1619 | 180.00 | 10/20/2015 |
| 10/16/2015 | 2 Bright--2 Bright Lighting Maintenance | 1618 | 780.00 | 10/19/2015 |
| 10/16/2015 | txPhoenix--City of Phoenix Privilege Tax | 1620 | 8,592.42 | 10/19/2015 |
| 10/16/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1617 | 325.00 | 10/20/2015 |
| 10/16/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | Voided - | -315.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1616 | 360.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1613 | 240.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1614 | 2,460.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1615 | 840.00 | 10/16/2015 |
| 10/16/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1610 | 13,789.60 | 10/19/2015 |
| 10/16/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1612 | 46,884.59 | 10/21/2015 |
| 10/16/2015 | RASi--Registered Agent Solutions, Inc | 1611 | 1,462.50 | 10/23/2015 |
| 10/17/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1624 | 11,006.00 | 10/23/2015 |
| 10/17/2015 | Arrowhead Superior--Arrowhead Superior Refrigeration | 1623 | 3,052.35 | 10/27/2015 |
| 10/19/2015 | Thomas Jordan--Thomas S. Jordan | 1644 | 229.25 | 11/4/2015 |
| 10/19/2015 | Lauren Reid--Lauren Reid | 1641 | 91.44 | 10/26/2015 |
| 10/19/2015 | KIRK HILL--KIRK L. HILL | 1640 | 228.21 | 10/26/2015 |
| 10/19/2015 | Jdarean Kay Hart--Jdarean Kay Hart | 1639 | 22.41 | 10/26/2015 |
| 10/19/2015 | Ian Reece Bainbridge--Ian Reece Bainbridge | 1638 | 302.50 | 10/23/2015 |
| 10/19/2015 | Christine Marie--Christine Marie Gonzales | 1633 | 460.98 | 10/23/2015 |
| 10/19/2015 | Casey Stambaugh--Casey Stambaugh | 1632 | 320.08 | 10/23/2015 |
| 10/19/2015 | August M Montgomery--August Michael Montgomery | 1631 | 334.72 | 10/28/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/19/2015 | Amber Lee Mitchell--Amber Lee Mitchell | 1630 | 49.68 | 10/30/2015 |
| 10/19/2015 | GE MECHANICAL LLC--G & E Mechanical, LLC. | 1650 | 6,347.26 | 10/27/2015 |
| 10/19/2015 | MARICOPA ESD--MARICOPA ENVIROMENTAL SERVICES DEPT. | 1627 | 455.00 | 10/22/2015 |
| 10/19/2015 | MARICOPA ESD--MARICOPA ENVIROMENTAL SERVICES DEPT. | 1628 | 650.00 | 10/22/2015 |
| 10/19/2015 | Roma of AZ--Roma of Arizona | 1629 | 45,974.04 | 10/21/2015 |
| 10/19/2015 | CARL LEVECKE--Carl LeVecke | 1622 | 2,990.00 | 10/19/2015 |
| 10/20/2015 | Vicki Langfield--Vicki Langfield | 1715 | 15,000.00 | 10/20/2015 |
| 10/20/2015 | 71st and Wentworth--71st & Wentworth Currency Exchange | 1716 | 583.61 | 10/26/2015 |
| 10/20/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1711 | 18,848.00 | 10/30/2015 |
| 10/20/2015 | GRAND CANYON TOUR--GRAND CANYON TOUR, INC | 1712 | 10,725.00 | 10/26/2015 |
| 10/20/2015 | CITY OF TUCSON-LP--CITY OF TUCSON | 1709 | 113.34 | 10/26/2015 |
| 10/20/2015 | CITY OF TUCSON-LP--CITY OF TUCSON | 1710 | 133.68 | 10/26/2015 |
| 10/20/2015 | CITY OF MESQUITE HD--City of Mesquite Health Division | 1708 | 350.00 | 10/28/2015 |
| 10/20/2015 | Illinois American--Illinois American Water | 1713 | 395.74 | 10/27/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1706 | 10,356.32 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1705 | 9,197.62 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1707 | 9,197.62 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -10,356.32 | 10/20/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/20/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/20/2015 |
| 10/20/2015 | Morgan Jaissa--Morgan Jaissa Ann Horton | 1704 | 137.62 | 10/28/2015 |
| 10/20/2015 | TIRUPATTI LLC--TIRUPATTI LLC | 1714 | 555.13 | 10/27/2015 |
| 10/20/2015 | Sophia Griggs--Sophia Griggs | 1703 | 27.48 | 11/2/2015 |
| 10/20/2015 | Andrew Espinoza--Andrew Espinoza | 1702 | 51.50 | 10/26/2015 |
| 10/20/2015 | Hugo Areliano--Hugo Areliano | 1701 | 2,128.54 | 10/22/2015 |
| 10/20/2015 | Juan Quintanilla--Juan Quintanilla | 1700 | 508.08 | 10/26/2015 |
| 10/20/2015 | Cynthia Denise Reed--Cynthia Denise Reed | 1699 | 114.72 | 11/3/2015 |
| 10/20/2015 | Chiquella Coleman--Chiquella Coleman | 1698 | 453.91 | 11/3/2015 |
| 10/20/2015 | Antonio Balderas--Antonio Balderas | 1697 | 326.16 | 10/26/2015 |
| 10/20/2015 | Tameka Danielle--Tameka Danielle Holt | 1696 | 429.33 | 10/26/2015 |
| 10/20/2015 | Samuel Jaylon--Samuel Jaylon Stafford | 1695 | 225.69 | 10/26/2015 |
| 10/20/2015 | Nicholas Smith--Nicholas Smith | 1694 | 251.56 | 10/27/2015 |
| 10/20/2015 | Kryzmon Robertson--Kryzmon Robertson | 1693 | 215.00 | 10/28/2015 |
| 10/20/2015 | Joshua W. Wali--Joshua W. Wali | 1692 | 161.24 | 10/26/2015 |
| 10/20/2015 | Jeremy Robinson--Jeremy Robinson | 1691 | 278.81 | 10/26/2015 |
| 10/20/2015 | Janice Marie Nelson--Janice Marie Nelson | 1690 | 253.08 | 10/26/2015 |
| 10/20/2015 | Fonda M. Tornes--Fonda M. Tornes | 1689 | 417.10 | 10/27/2015 |
| 10/20/2015 | Davonte Jordan--Davonte Jordan | 1688 | 171.31 | 10/27/2015 |
| 10/20/2015 | Ashley Belle--Ashley Belle | 1687 | 95.66 | 10/27/2015 |
| 10/20/2015 | Waukegan LP--The City of Waukegan | 1683 | 445.00 | 10/28/2015 |
| 10/20/2015 | Village of Elk Grove--Village of Elk Grove | 1685 | 432.00 | 10/27/2015 |
| 10/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1684 | 812.80 | 10/28/2015 |
| 10/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1675 | 1,028.43 | 10/26/2015 |
| 10/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1674 | 862.87 | 10/26/2015 |
| 10/20/2015 | txPrescott--City of Prescott | 1672 | 1,139.74 | 10/27/2015 |
| 10/20/2015 | txMesa--City of Mesa | 1671 | 9,649.54 | 10/27/2015 |
| 10/20/2015 | txgiendale--City of Glendale | 1670 | 1,322.09 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1667 | 2,696.27 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1668 | 2,239.50 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1669 | 2,117.78 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1666 | 2,969.34 | 10/26/2015 |
| 10/20/2015 | txFlagstaff--City of Flagstaff | 1665 | 2,989.94 | 11/2/2015 |
| 10/20/2015 | txEddyville--CITY OF EDDYVILLE | 1663 | 976.79 | 10/29/2015 |
| 10/20/2015 | txDecatur--CITY OF DECATUR | 1662 | 2,504.00 | 10/27/2015 |
| 10/20/2015 | txDanville--CITY OF DANVILLE | 1661 | 1,040.00 | 10/28/2015 |
| 10/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1659 | 312.00 | 10/30/2015 |
| 10/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1660 | 292.00 | 10/30/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1658 | 1,173.78 | 10/28/2015 |
| 10/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1655 | 803.21 | 10/29/2015 |
| 10/20/2015 | txAvondale--City of Avondale | 1657 | 860.36 | 11/4/2015 |
| 10/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1656 | 1,826.59 | 10/27/2015 |
| 10/20/2015 | Prospect Heights--City of Prospect Heihgts | 1673 | 504.00 | 10/27/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1682 | 1,271.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1681 | 930.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1679 | 1,337.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1680 | 1,004.00 | 10/27/2015 |
| 10/20/2015 | City of Warrenville--City of Warrenville | 1678 | 576.00 | 10/27/2015 |
| 10/20/2015 | City of Tempe PTR--City of Tempe | 1676 | 1,038.14 | 10/26/2015 |
| 10/20/2015 | City of Tempe PTR--City of Tempe | 1677 | 1,294.74 | 10/26/2015 |
| 10/20/2015 | Key Benefit Admin--Key Benefit Administrators | 1652 | 11,838.61 | 10/28/2015 |
| 10/20/2015 | NEW ALBANY--New Albany Municipal Utilities | 1653 | 205.15 | 10/29/2015 |
| 10/20/2015 | Illinois American--Illinois American Water | 1651 | 266.29 | 10/26/2015 |
| 10/20/2015 | Water City of Tuc--City of Tucson - U | 1649 | 1,298.13 | 10/26/2015 |
| 10/20/2015 | Tempe--City of Tempe | 1648 | 2,958.11 | 10/28/2015 |
| 10/20/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 1647 | 246.70 | 10/28/2015 |
| 10/20/2015 | City of Chicago--City of Chicago | 1646 | 701.54 | 10/26/2015 |
| 10/20/2015 | CITY OF CENTRALIA--City of Centralia | 1645 | 335.26 | 10/27/2015 |
| 10/20/2015 | STERITECH GROUP--THE STERITECH GROUP | 1654 | 230.00 | 10/27/2015 |
| 10/20/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1636 | 3,026.08 | 10/29/2015 |
| 10/20/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 1635 | 20,991.67 | 10/29/2015 |
| 10/20/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 1643 | 433.36 | 10/26/2015 |
| 10/20/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1637 | 10,619.91 | 10/29/2015 |
| 10/20/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 1634 | 2,053.58 | 10/29/2015 |
| 10/21/2015 | Keishaw Michele--Keishaw Michele Butler | 1722 | 166.02 | 10/27/2015 |
| 10/21/2015 | Diana M Kimble--Diana M Kimble | 1720 | 596.71 | 10/28/2015 |
| 10/21/2015 | Shamere L Thompson--Shamere L Thompson | 1723 | 205.00 | 10/26/2015 |
| 10/21/2015 | Kamesha Latrice--Kamesha Latrice Martin | 1721 | 343.71 | 11/2/2015 |
| 10/21/2015 | Betty Thomas--Betty Thomas | 1718 | 339.69 | 10/28/2015 |
| 10/21/2015 | Antionette Renee--Antionette Renee Williams | 1717 | 341.42 | 10/27/2015 |
| 10/21/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 1719 | 14,000.00 | 11/3/2015 |
| 10/21/2015 | CSC Trust--CSC TRUST, LLC - 8017 | Voided - | -14,000.00 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -10,356.32 | 10/21/2015 |
| 10/21/2015 | BIMBO--Earthgrains Baking Companies, Inc. | Voided - | -22,431.32 | 10/21/2015 |
| 10/21/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | Voided - | -46,884.59 | 10/21/2015 |
| 10/21/2015 | OMEGA WASTE MGMT--Omega Waste Management | Voided - | -56,289.72 | 10/21/2015 |
| 10/21/2015 | Roma of AZ--Roma of Arizona | Voided - | -45,974.04 | 10/21/2015 |
| 10/22/2015 | VILLAGE OF OSWEGO--Village Of Oswego | 1739 | 25.00 | 10/29/2015 |
| 10/22/2015 | Town of Quartzsite--Town of Quartzsite (P;License & Permits) | 1738 | 30.00 | 10/27/2015 |
| 10/22/2015 | MOULTRIE CO HD--MOULTRIE COUNTY HEALTH DEPT. | 1736 | 125.00 | 11/3/2015 |
| 10/22/2015 | City of West Chicago--City of West Chicago | 1731 | 25.00 | 10/28/2015 |
| 10/22/2015 | CITY OF BEAUMONT LP--City of Beaumont C/O Environmental Health Division | 1729 | 236.50 | 10/29/2015 |
| 10/22/2015 | COMMED--comEd | 1732 | 2,396.63 | 10/29/2015 |
| 10/22/2015 | City of Chicago--City of Chicago | 1730 | 533.78 | 10/27/2015 |
| 10/22/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1735 | 903.65 | 10/27/2015 |
| 10/22/2015 | FLOWERS FOODS--FLOWERS Foods | 1733 | 6,899.33 | 10/26/2015 |
| 10/22/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1728 | 4,417.80 | 10/27/2015 |
| 10/22/2015 | Penske Truck Rental--Penske Truck Rental | 1737 | 1,000.00 | 10/30/2015 |
| 10/22/2015 | JAMES A BOLTON--JAMES A BOLTON | 1734 | 28.50 | 11/6/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1725 | 360.00 | 10/30/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1727 | 2,430.00 | 10/30/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1726 | 2,672.00 | 10/30/2015 |
| 10/22/2015 | EMERGENCY PLUMBING--EMERGENCY PLUMBING SERVICE | 1724 | 1,771.06 | 10/27/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1746 | 75.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1754 | 300.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1749 | 205.78 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1752 | 236.85 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1747 | 156.36 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1759 | 1,279.51 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1763 | 50.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1750 | 217.94 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1755 | 313.24 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1760 | 1,598.67 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1748 | 159.50 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1758 | 2,115.88 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1757 | 429.27 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1751 | 233.74 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1753 | 2,850.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1761 | 1,770.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1762 | 1,992.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1756 | 2,200.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1744 | 34.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1745 | 2,040.00 | 10/30/2015 |
| 10/23/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1765 | 22,431.32 | 10/29/2015 |
| 10/23/2015 | OMEGA WASTE MGMT--Omega Waste Management | 1766 | 56,289.72 | 11/2/2015 |
| 10/23/2015 | State Comptroller--State Comptroller | 1740 | 3,500.00 | 10/29/2015 |
| 10/26/2015 | Roma of AZ--Roma of Arizona | 1785 | 45,974.04 | 10/30/2015 |
| 10/26/2015 | EMPLOYERS PREFERRED--Employers Preferred Ins. Co. | 1770 | 1,514.60 | 10/28/2015 |
| 10/26/2015 | American Bankers--American Bankers Ins. CO. of FL | 1769 | 1,652.00 | 10/29/2015 |
| 10/26/2015 | Nicholas Smith--Nicholas Smith | 1743 | 251.56 | 10/28/2015 |
| 10/26/2015 | Nicholas Smith--Nicholas Smith | Voided - | -251.56 | 10/27/2015 |
| 10/26/2015 | Purchasers Choice--Purchasers Choice | 1767 | 510.00 | 10/30/2015 |
| 10/26/2015 | Village of Lemont--Village of Lemont | 1768 | 242.30 | 10/30/2015 |
| 10/26/2015 | City of Phoenix--City of Phoenix - U | 1764 | 314.98 | 10/30/2015 |
| 10/26/2015 | Antionette Renee--Antionette Renee Williams | Voided - | -341.42 | 10/27/2015 |
| 10/26/2015 | JASON LEVECKE--Jason LeVecke | 1742 | 3,000.00 | 10/26/2015 |
| 10/26/2015 | CARL LEVECKE--Carl LeVecke | 1741 | 6,108.55 | 10/26/2015 |
| 10/27/2015 | MESQUITE PLUMBING--MESQUITE PLUMBING INC. | 1827 | 6,301.77 | 11/4/2015 |
| 10/27/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1811 | 820.00 | 10/28/2015 |
| 10/27/2015 | DRD DESIGNS--DiJon Dunmore | 1809 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1800 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1807 | 1,410.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1796 | 220.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1806 | 1,086.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1804 | 220.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1799 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1808 | 2,104.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1797 | 320.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1803 | 110.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1801 | 460.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1805 | 2,670.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1798 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1802 | 2,850.00 | 10/30/2015 |
| 10/27/2015 | George Cameron--George Cameron | 1810 | 697.89 | 11/10/2015 |
| 10/27/2015 | Bashir Rashid--Bashir Rashid | 1795 | 817.30 | 10/28/2015 |
| 10/27/2015 | Sicom Systems Inc--Sicom Systems, Inc | 1829 | 1,082.50 | 11/3/2015 |
| 10/27/2015 | Stephanie Green--Stephanie Denise Green | 1792 | 1,084.14 | 10/29/2015 |
| 10/27/2015 | AUSTIN-TRAVIS CHHSD--Austin/Travis County and Human Services Department | 1786 | 580.00 | 11/3/2015 |
| 10/27/2015 | Village of Midlothia--Village of Midlothian | 1793 | 309.11 | 11/3/2015 |
| 10/27/2015 | MegaPath--MegaPath dba GTT Communications, INC | 1790 | 3,336.40 | 10/30/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/27/2015 | Illinois American--Illinois American Water | 1789 | 129.72 | 11/2/2015 |
| 10/27/2015 | Water City of Tuc--City of Tucson - U | 1788 | 1,954.69 | 10/29/2015 |
| 10/27/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 1787 | 651.01 | 11/2/2015 |
| 10/27/2015 | Roma of AZ--Roma of Arizona | 1791 | 41,565.70 | 10/30/2015 |
| 10/27/2015 | Aaron Fox Law--Aaron Fox Law | 1771 | 1,500.00 | 10/30/2015 |
| 10/27/2015 | Dep. of Homeland--Department of Homeland Security | 1783 | 325.00 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1778 | 818.92 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1777 | 121.69 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1774 | 713.82 | 10/30/2015 |
| 10/27/2015 | CPS--CPS ENERGY | 1782 | 458.89 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1776 | 534.09 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1775 | 712.69 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1781 | 1,952.39 | 10/30/2015 |
| 10/27/2015 | KENTUCKY UTILITIES--KU-Kentucky Utilities Company | 1784 | 1,412.34 | 10/30/2015 |
| 10/27/2015 | APS--APS ELECTRICITY | 1773 | 3,214.55 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1780 | 1,862.12 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1779 | 616.19 | 10/30/2015 |
| 10/27/2015 | APS--APS ELECTRICITY | 1772 | 3,968.30 | 10/30/2015 |
| 10/28/2015 | Cariees Holdings LL--Cariees Holdings, LLC | 1816 | 15,000.00 | 10/30/2015 |
| 10/28/2015 | Cariees Holdings LL--Cariees Holdings, LLC | 1815 | 15,000.00 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1814 | 5,787.08 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1813 | 7,966.67 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1812 | 13,800.00 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | Voided - | -5,833.33 | 10/30/2015 |
| 10/28/2015 | Francisco Tyneli--Francisco Tyneli | 1825 | 804.51 | 11/3/2015 |
| 10/28/2015 | City of Mesa LP--City of Mesa -LP | 1820 | 15.00 | 11/3/2015 |
| 10/28/2015 | Fountain Hills-Sewer--Fountain Hills Sanitary District | 1824 | 96.00 | 11/2/2015 |
| 10/28/2015 | Standard Coffee--Standard Coffee Service Company | 1830 | 1,616.70 | 11/5/2015 |
| 10/29/2015 | Araceli Gonzales--Araceli Ibarra Gonzales | 1835 | 1,624.22 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1832 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1833 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1831 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1838 | 16,860.01 | 11/2/2015 |
| 10/29/2015 | COLONIAL LIFE--COLONIAL LIFE | 1821 | 2,124.16 | 11/4/2015 |
| 10/29/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1826 | 862.84 | 11/2/2015 |
| 10/29/2015 | FLOWERS FOODS--FLOWERS FOODS | 1823 | 5,842.86 | 11/2/2015 |
| 10/29/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1822 | 23,909.03 | 11/2/2015 |
| 10/29/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1818 | 3,528.27 | 11/2/2015 |
| 10/29/2015 | Ben Travis Diaz Jr--Ben Travis Diaz Jr | 1819 | 166.97 | 11/3/2015 |
| 10/29/2015 | Rosemary Gonzalez--Rosemary Gonzalez | 1828 | 659.01 | 11/5/2015 |
| 10/29/2015 | Julia Nemi Munoz--Julia Nemi Munoz | 1817 | 1,272.20 | 10/30/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1848 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1849 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1847 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1844 | 6,115.33 | 11/10/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1845 | 14,583.00 | 11/4/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1846 | 14,583.00 | 11/4/2015 |
| 10/30/2015 | EITAL.--Eitai Properties, Ltd. | 1843 | 724.19 | 11/4/2015 |
| 10/30/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1859 | 1,385.00 | 11/10/2015 |
| 10/30/2015 | DANS DOOR REPAIR--DAN'S DOOR REPAIR.COM | 1855 | 2,213.46 | 11/5/2015 |
| 10/30/2015 | KIRGAN SONS INC--KIRGAN & SONS, INC. | 1865 | 6,608.96 | 11/9/2015 |
| 10/30/2015 | INTEGRITY--INTEGRITY FIRE PROTECTION LLC | 1863 | 14,461.38 | 11/5/2015 |
| 10/30/2015 | SAN ANTONIO PLUMBING--SAN ANTONIO PLUMBING | 1872 | 6,367.50 | 11/9/2015 |
| 10/30/2015 | HOUSTON PLUMBING--HOUSTON PLUMBING HEATING COOLING | 1862 | 4,519.37 | 11/9/2015 |
| 10/30/2015 | DMC Electric Inc--DMC Electric, Inc | 1856 | 11,114.14 | 11/9/2015 |
| 10/30/2015 | Century Signs Inc--Century Signs Inc | 1853 | 849.65 | 11/6/2015 |
| 10/30/2015 | BAISH ELECTRIC CO.--BAISH ELECTRIC CO. LTD. | 1851 | 518.18 | 11/9/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/30/2015 | BB GLASS--B&B GLASS INC. | 1850 | 3,876.28 | 11/9/2015 |
| 10/30/2015 | LCM--LC&M | 1866 | 12,264.58 | 11/6/2015 |
| 10/30/2015 | ECOLAB PEST ELIM DIV--ECOLAB PEST ELIM DIV | 1857 | 21,812.14 | 11/9/2015 |
| 10/30/2015 | Lamar Everett Embrey--Lamar Everett Embrey | 1840 | 357.57 | 11/3/2015 |
| 10/30/2015 | 43rd Ave Market LLC--43rd Ave Market LLC | 1834 | 735.16 | 11/2/2015 |
| 10/30/2015 | Key Benefit Admin--Key Benefit Administrators | 1839 | 16,317.62 | 11/3/2015 |
| 10/30/2015 | SouthWestern--Southwestern Electric Power | 1842 | 1,835.10 | 11/3/2015 |
| 10/30/2015 | Constellation--Constellation New Energy, Inc. | 1836 | 12,108.62 | 11/3/2015 |
| 10/30/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1841 | 6,542.44 | 11/3/2015 |
| 10/30/2015 | Curtis Antonio Reed--Curtis Antonio Reed | 1837 | 1,557.27 | 11/2/2015 |
| 11/1/2015 | Matt Langfield--Matt Langfield | 2153 | 158.33 | 11/10/2015 |
| 11/1/2015 | Vicki Langfield--Vicki Langfield | 2155 | 475.00 | 11/10/2015 |
| 11/1/2015 | Vicki Langfield--Vicki Langfield | 2156 | 791.67 | 11/10/2015 |
| 11/1/2015 | JASON LEVECKE--Jason LeVecke | 1885 | 5,006.77 | 11/3/2015 |
| 11/1/2015 | JASON LEVECKE--Jason LeVecke | 1884 | 5,000.00 | 11/4/2015 |
| 11/1/2015 | Margaret--Margaret R. LeVecke Edgar | 1883 | 7,802.22 | 11/5/2015 |
| 11/1/2015 | MARC HAGLE--MARC HAGLE | 1892 | 2,991.77 | 11/6/2015 |
| 11/1/2015 | DR PM CORP--Dr P M Corp | 1878 | 8,850.75 | 11/2/2015 |
| 11/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 1877 | 8,907.78 | 11/2/2015 |
| 11/2/2015 | HNAF--Hardee's National Advertising Fund | 110215 v | 122,956.43 | 11/2/2015 |
| 11/2/2015 | HARDEES LIC-PADUCAH--Hardee's Licensee Association of Paducah | 110215 v | 60,518.10 | 11/2/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | 1880 | 395.04 | 11/3/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | 1881 | 58.51 | 11/4/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | Voided - | 0.00 | |
| 11/2/2015 | KDM--KDM POP SOLUTION GROUP | 1906 | 18,849.64 | 11/10/2015 |
| 11/2/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1889 | 506.57 | 11/4/2015 |
| 11/2/2015 | APS--APS ELECTRICITY | 1888 | 3,536.97 | 11/4/2015 |
| 11/2/2015 | APS--APS ELECTRICITY | 1887 | 3,309.00 | 11/4/2015 |
| 11/2/2015 | Burn Pest Eliminatio--BURNS PEST ELIMINATION | 1852 | 45.00 | 11/6/2015 |
| 11/2/2015 | Southern Illinois--Southern Illinois Medical Services | 1873 | 49.00 | 11/9/2015 |
| 11/2/2015 | Occupational Health--Occupational Health Centers of the Southwest, P.A. | 1870 | 56.00 | 11/5/2015 |
| 11/2/2015 | NAUMANN HOBBS--Naumann Hobbs - Phoenix | 1869 | 99.26 | 11/5/2015 |
| 11/2/2015 | HARRISBURG MEDICAL--HARRISBURG MEDICAL CENTER | 1860 | 183.00 | 11/9/2015 |
| 11/2/2015 | Envysion Inc--Envysion, Inc. | 1858 | 197.30 | 11/9/2015 |
| 11/2/2015 | CITY OF TEMPE AU--City of Tempe Alarm Unit | 1854 | 50.00 | 11/5/2015 |
| 11/2/2015 | Roma of AZ--Roma of Arizona | 1871 | 40,504.40 | 11/5/2015 |
| 11/3/2015 | Lea Bates--Lea Bates | 2157 | 212.58 | 11/5/2015 |
| 11/3/2015 | Zeavy LLC--Zeavy, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Watson Propertt LLC--Watson Property, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Vestar California--Vestar California XXII--Rent 7673 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Vannelli Properties--Vannelli Properties | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | MARGARET AND DAVID--THE MARGARET AND DAVID FIRESTONE LIVING TRUST | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | The Bohn Family Trus--The Bohn Family Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Tanklage Family 8377--Tanklage Family Partnership | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Steve Brandlin--Steve Brandlin #7503 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Star South--Star South Enterprise, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | SJFT LLC--SJFT LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | SanPoio Holdings Inc--SanPoio Holdings Inc | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Rubyco Holding--Rubyco Holding LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Robert R Hager--Robert R. Hager | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | Voided - | 0.00 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 11/3/2015 | RBM Property Managem--RBM Property Management LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Principal Life Ins C--Principal Life Ins Co | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Nebenzahl Family--Nebenzahl Family Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | NATIONAL RETAIL-7520--NATIONAL RETAIL PROPERTIES - 7520 RENT | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Mickey Phelan--Mickey Phelan B Land, LP | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Markham Park LLC--Markham Park LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Manny Hirschel--Manny Hirschel | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Linda Renfroe--Linda Renfroe Family Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ligo Investments LLC--Ligo Investments LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | LDR Cactus--LDR Cactus | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | LA CHOLLA--LA CHOLLA PAD | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | KFC YRSG--KFC / YRSG | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | John Scarsella--John Scarsella | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | JGNK -7569 Rent--JGNK Investments LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | JAML 7507--JAML LTD | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James Scrima--JAMES SCRIMA | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James Scrima--JAMES SCRIMA | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James H Evans Trustee--James H. Evans Trustee | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | IKE SQUEAKER BOOTSMA--Ike & Squeaker D. Bootsma | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HRDS ROUND LAKE IL--HRDS ROUND LAKE IL, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Golden Clipper LLC--Golden River LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | GLENN JUDITH PRATT--Glenn J Pratt & Judith K Pratt | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Fairfield Homes--Fairfield Homes Title--7091 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | EITAL--Eital Properties, Ltd. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Dr Art Mollen--Dr. Art Mollen | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Dr Art Mollen--Dr. Art Mollen | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | DMS 2 LLC Damon--DMS 2, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CSC Trust--CSC TRUST, LLC - 8017 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CFT C Properties LLC--CFT C Properties, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Faraone--Catherine T Faraone Separate Property Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Carendelle 7627 Rent--Carendelle, LLC - 7627 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Beuchs Partnership--Beuchs Partnership | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ben and Bita Azizi--Ben and Bita Azizi | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Antoinette M Blackst--Antoinette M. Blackstock | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | Voided - | 0.00 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 11/3/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 4 M Prop I19 Sahu--4 M Properties, L.P. - 7763 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Tynisha Woodland--Tynisha Woodland | 1931 | 406.78 | 11/5/2015 |
| 11/3/2015 | Taynisha Woodland--Tynisha Woodland | Voided - | -406.78 | 11/3/2015 |
| 11/3/2015 | Steve Brandlin--Steve Brandlin #7503 | 1926 | 10,631.58 | 11/10/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 1915 | 9,166.67 | 11/9/2015 |
| 11/3/2015 | COLLIERS INT.--Village Property Management, LLC Unit 319 | 1929 | 1,588.47 | 11/6/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | Voided - | -14,166.67 | 11/3/2015 |
| 11/3/2015 | Carendelie 7627 Rent--Carendelie, LLC - 7627 Rent | Voided - | -12,605.25 | 11/3/2015 |
| 11/3/2015 | RBM Property Managem--RBM Property Management LLC | Voided - | -6,583.33 | 11/3/2015 |
| 11/3/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | Voided - | -12,750.00 | 11/3/2015 |
| 11/3/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | Voided - | -11,667.00 | 11/3/2015 |
| 11/3/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | Voided - | -16,666.66 | 11/3/2015 |
| 11/3/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | Voided - | -13,512.00 | 11/3/2015 |
| 11/3/2015 | The Bohn Family Trus--The Bohn Family Trust | Voided - | -7,636.63 | 11/3/2015 |
| 11/3/2015 | Mickey Phelan--Mickey Phelan B Land, LP | Voided - | -7,115.04 | 11/3/2015 |
| 11/3/2015 | Vannelli Properties--Vannelli Properties | Voided - | -13,125.00 | 11/3/2015 |
| 11/3/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | Voided - | -14,000.00 | 11/3/2015 |
| 11/3/2015 | JAML 7507--JAML LTD | Voided - | -8,052.63 | 11/3/2015 |
| 11/3/2015 | JGNK -7569 Rent--JGNK Investments LLC | Voided - | -12,768.70 | 11/3/2015 |
| 11/3/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | Voided - | -9,000.00 | 11/3/2015 |
| 11/3/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | Voided - | -16,477.55 | 11/4/2015 |
| 11/3/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | Voided - | -10,879.99 | 11/3/2015 |
| 11/3/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -10,006.77 | 11/3/2015 |
| 11/3/2015 | CLEANING RESOURCE--CLEANING RESOURCE CENTER | 1902 | 1,712.45 | 11/5/2015 |
| 11/3/2015 | Village of Niles--Village of Niles | 1911 | 289.49 | 11/10/2015 |
| 11/3/2015 | SOUTHWEST GAS CORPOR--Southwest Gas Corporation | 1910 | 838.30 | 11/5/2015 |
| 11/3/2015 | Superstition Mount--SMCFD | 1909 | 1,180.49 | 11/5/2015 |
| 11/3/2015 | CITY OF JACKSONVILLE--Municipal Utilities | 1907 | 671.65 | 11/9/2015 |
| 11/3/2015 | HARDIN CO WATER--Hardin County Water District 1 | 1903 | 113.56 | 11/6/2015 |
| 11/3/2015 | Water City of Tuc--City of Tucson - U | 1901 | 1,542.32 | 11/6/2015 |
| 11/3/2015 | Tempe--City of Tempe | 1900 | 2,925.25 | 11/5/2015 |
| 11/3/2015 | Tempe--City of Tempe | 1899 | 194.10 | 11/5/2015 |
| 11/3/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1898 | 851.95 | 11/10/2015 |
| 11/3/2015 | CITY- FREDERICKTOWN--City Light and Water | 1897 | 186.37 | 11/9/2015 |
| 11/3/2015 | BENTON WATER--Benton Water and Sewer Dept/IL | 1894 | 1,863.91 | 11/10/2015 |
| 11/3/2015 | Chiquella Coleman--Chiquella Coleman | Voided - | -453.91 | 11/3/2015 |
| 11/3/2015 | Cardiytics--Cardiytics, Inc | 1896 | 9,390.44 | 11/10/2015 |
| 11/3/2015 | Taynisha Woodland--Tynisha Woodland | 1893 | 406.78 | 11/3/2015 |
| 11/3/2015 | JASON LEVECKE--Jason LeVecke | 1882 | 10,006.77 | 11/3/2015 |
| 11/4/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 2184 | 156.30 | 11/10/2015 |
| 11/4/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 2187 | 857.01 | 11/10/2015 |
| 11/4/2015 | FLOWERS FOODS--FLOWERS FOODS | 2185 | 4,307.05 | 11/9/2015 |
| 11/4/2015 | Vortex Industries--Vortex Industries, INC | 2194 | 808.63 | 11/9/2015 |
| 11/4/2015 | Voyant--Voyant Solutions, Inc. | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | PCH--PHOENIX CHILDREN'S HOSPITAL | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | PEOPLES GAS--PEOPLES GAS | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | OMEGA WASTE MGMT--Omega Waste Management | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | INDEPENDENCE HILL--INDEPENDENCE HILL CONSERVANCY DISTRICT | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | City of Tucson--City of Tucson - LP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | city of mesa--City of Mesa | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | CITY- FREDERICKTOWN--City Light and Water | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | Camp Verde--Camp Verde Water System | Voided - | 0.00 | 11/4/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 11/4/2015 | ATLAS DOOR REPAIR--Atlas Door Repair.com | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | City of Tucson--City of Tucson - LP | 2175 | 470.55 | 11/9/2015 |
| 11/4/2015 | city of mesa--City of Mesa | 2174 | 15.00 | 11/9/2015 |
| 11/4/2015 | Voyant--Voyant Solutions, Inc. | 2182 | 512.00 | 11/10/2015 |
| 11/4/2015 | PEOPLES GAS--PEOPLES GAS | 2178 | 312.32 | 11/9/2015 |
| 11/4/2015 | OMEGA WASTE MGMT--Omega Waste Management | 2177 | 55,095.90 | 11/10/2015 |
| 11/4/2015 | INDEPENDENCE HILL--INDEPENDENCE HILL CONSERVANCY DISTRICT | 2176 | 52.39 | 11/10/2015 |
| 11/4/2015 | CITY- FREDERICKTOWN--City Light and Water | 2173 | 138.87 | 11/10/2015 |
| 11/4/2015 | Camp Verde--Camp Verde Water System | 2172 | 192.81 | 11/9/2015 |
| 11/4/2015 | Gerstenberg Family--Gerstenberg Family, LLC | Voided - | -7,083.33 | 11/4/2015 |
| 11/4/2015 | Rorry Group LLC--Rorry Group LLC | Voided - | -11,624.00 | 11/4/2015 |
| 11/4/2015 | CJ NNN Weslaco LLC--CJ NNN Weslaco LLC | Voided - | -13,333.33 | 11/4/2015 |
| 11/4/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -7,916.67 | 11/4/2015 |
| 11/4/2015 | ATLAS DOOR REPAIR--Atlas Door Repair.com | 2171 | 170.00 | 11/9/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 2180 | 2,239.38 | 11/9/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 2179 | 2,138.46 | 11/9/2015 |
| 11/5/2015 | Sism Business AZ--Sims Business Systems Inc | 2193 | 911.41 | 11/9/2015 |
| 11/6/2015 | COLLIERS INT.--Village Property Management, LLC Unit 319 | Voided - | -1,588.47 | 11/6/2015 |
| 11/9/2015 | Jamal T. Curtis--Jamal T. Curtis | 2209 | 1,404.95 | 11/10/2015 |
| 11/10/2015 | George Cameron--George Cameron | Voided - | -697.89 | 11/10/2015 |

| Name | Date of Payments | Memo / Description | Debit |
|---|---|---|---|
| Jason LeVecke | 11/17/2014 | Bills: 2014/11/17 Batch Summary Entry | 1,000.00 |
| Jason LeVecke | 11/21/2014 | Bills: 2014/11/21 Batch Summary Entry | 2,000.00 |
| Jason LeVecke | 12/1/2014 | Bills: 2014/12/01 Batch Summary Entry | 8,000.00 |
| Jason LeVecke | 12/20/2014 | Bills: 2014/12/20 Batch Summary Entry | 2,000.00 |
| Jason LeVecke | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 1/12/2015 | Bills: 2015/01/12 Batch Summary Entry | 6,000.00 |
| Jason LeVecke | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 3/1/2015 | Bills: 2015/03/01 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 4/1/2015 | Bills: 2015/04/01 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 4/10/2015 | Bills: 2015/04/10 Batch Summary Entry | 4,000.00 |
| Jason LeVecke | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 5/21/2015 | Bills: 2015/05/21 Batch Summary Entry | 6,000.00 |
| Jason LeVecke | 6/5/2015 | Bills: 2015/06/05 Batch Summary Entry | 3,500.00 |
| Jason LeVecke | 6/27/2015 | Bills: 2015/06/27 Batch Summary Entry | 9,500.00 |
| Jason LeVecke | 9/1/2015 | Bills: 2015/09/01 Batch Summary Entry | 20,013.54 |
| Jason LeVecke | 10/26/2015 | Bills: 2015/10/26 Batch Summary Entry | 12,506.77 |
| Jason LeVecke | 11/1/2015 | | 10,006.77 |
| Carl LeVecke | 11/21/2014 | Bills: 2014/11/21 Batch Summary Entry | 1,000.00 |
| Carl LeVecke | 11/24/2014 | Bills: 2014/11/24 Batch Summary Entry | 7,500.00 |
| Carl LeVecke | 12/10/2014 | Bills: 2014/12/10 Batch Summary Entry | 1,000.00 |
| Carl LeVecke | 12/14/2014 | Bills: 2014/12/14 Batch Summary Entry | 4,000.00 |
| Carl LeVecke | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 4,000.00 |
| Carl LeVecke | 1/12/2015 | Bills: 2015/01/12 Batch Summary Entry | 2,000.00 |
| Carl LeVecke | 1/25/2015 | Bills: 2015/01/25 Batch Summary Entry | 3,000.00 |
| Carl LeVecke | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 3,000.00 |
| Carl LeVecke | 2/9/2015 | Bills: 2015/02/09 Batch Summary Entry | 2,000.00 |
| Carl LeVecke | 2/19/2015 | Bills: 2015/02/19 Batch Summary Entry | 8,000.00 |
| Carl LeVecke | 3/16/2015 | Bills: 2015/03/16 Batch Summary Entry | 8,000.00 |
| Carl LeVecke | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 11,000.00 |
| Carl LeVecke | 5/28/2015 | Bills: 2015/05/28 Batch Summary Entry | 8,000.00 |
| Carl LeVecke | 6/28/2015 | Bills: 2015/06/28 Batch Summary Entry | 7,500.00 |
| Carl LeVecke | 8/5/2015 | Bills: 2015/08/05 Batch Summary Entry | 1,500.00 |
| Carl LeVecke | 8/17/2015 | Bills: 2015/08/17 Batch Summary Entry | 860.00 |
| Carl LeVecke | 8/27/2015 | Bills: 2015/08/27 Batch Summary Entry | 8,608.55 |
| Carl LeVecke | 9/21/2015 | Bills: 2015/09/21 Batch Summary Entry | 8,608.55 |
| Carl LeVecke | 10/16/2015 | Bills: 2015/10/16 Batch Summary Entry | 3,000.00 |
| Carl LeVecke | 10/26/2015 | Bills: 2015/10/26 Batch Summary Entry | 8,608.55 |
| Margaret LeVecke Edgar | 12/1/2014 | Bills: 2014/12/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 3/1/2015 | Bills: 2015/03/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 4/1/2015 | Bills: 2015/04/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 6/1/2015 | Bills: 2015/06/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 7/1/2015 | Bills: 2015/07/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 9/1/2015 | Bills: 2015/09/01 Batch Summary Entry | 7,302.22 |
| Margaret LeVecke Edgar | 9/30/2015 | Bills: 2015/09/30 Batch Summary Entry | 7,302.22 |
| Margaret LeVecke Edgar | 11/1/2015 | Bills: 2015/11/01 Batch Summary Entry | 7,302.22 |
| Re No One LLC | 11/17/2014 | WT SEQ135918 RE NO. ONE LLC /BNF=Reno One LLC SRF# | 12,496.88 |

| Name | Date of Payments | Memo / Description | Debit |
|---|---|---|---|
| Re No One LLC | 12/29/2014 | WT SEQ161061 RE NO. ONE LLC /BNF=Reno One LLC SRF# | 12,496.88 |
| Re No One LLC | 1/30/2015 | WT SEQ157247 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 2/11/2015 | WT SEQ104254 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 3/24/2015 | WT SEQ#51432 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- 2060 W 81st Ave | 12,000.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Momence IL | 12,000.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Oscar Rd Louisville | 14,250.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | 3/30/2015 | WT SEQ176396 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Fountain Hills | 14,625.00 |
| Re No One LLC | 3/30/2015 | WT SEQ176396 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Cooper Rd Gilbert | 12,053.58 |
| Re No One LLC | 4/20/2015 | WT SEQ#67034 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence | 12,000.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - 11201 Oscar Rd KY | 14,250.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd | 13,500.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merriiville | 12,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merrillville, IN | 12,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Momence | 12,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - 11201 Oscar Rd KY | 14,250.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | 5/28/2015 | WT SEQ47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# Fountain Hills | 14,625.00 |
| Re No One LLC | 5/28/2015 | WT SEQ177455 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite | 12,496.88 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merrillville | 12,000.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence | 12,000.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Oscar Rd Louisville | 14,250.00 |

| Name | Date of Payments | Memo / Description | Debit |
|------|------------------|--------------------|-------|
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - cooper | 13,500.00 |
| | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | | | |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Merrilville | 12,000.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Momence | 12,000.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Oscar Rd | 14,250.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Cooper | 13,500.00 |
| | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29704 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Quartzite | 12,496.88 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | | | |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merrilville | 12,000.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence IL | 12,000.00 |
| | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Oscar Rd Louisville | 14,250.00 |
| Re No One LLC | | | |
| | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | | | |
| | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | | | |
| | 11/25/2014 | WT FED#01990 FIRST AMERICAN TRU /FTR/BNF=First American Title Insurance Comp SRF# | 163,871.36 |
| Re No One LLC | | | |
| Re No One LLC | 12/29/2014 | WT SEQ161073 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 3/25/2015 | WT SEQ#30412 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 4/23/2015 | WT SEQ#32269 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 5/29/2015 | WT SEQ167774 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 6/29/2015 | WT SEQ#70710 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 7/29/2015 | WT SEQ#35576 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 8/31/2015 | WT SEQ142791 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |

# United States Bankruptcy Court
## District of Arizona

In re    **Frontier Star 1, LLC**                                    Case No.    **2:15-bk-14679**

                                                 Debtor(s)           Chapter     **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                      $            **300,420.00**

    Prior to the filing of this statement I have received            $            **300,420.00**

    Balance Due                                                      $                  **0.00**

2.  The source of the compensation paid to me was:

    ☐ Debtor      ■ Other (specify):    **MIH Admin Services, LLC**

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **December  2, 2015**                          **/s/ Thomas J. Salerno**
                                                         **Thomas J. Salerno**
                                                         **Stinson Leonard Street LLP**
                                                         **1850 N Central Ave #2100**
                                                         **Phoenix, AZ 85004-4584**
                                                         **602-279-1600  Fax: 602-240-6925**
                                                         **anne.finch@stinsonleonard.com**

---

# United States Bankruptcy Court
## District of Arizona

In re    **Frontier Star 1, LLC**                                    ,    Case No.   **2:15-bk-14679**

                                           Debtor        Chapter                **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **December 2, 2015**                 Signature **/s/ Jason LeVecke**

                                                                  **Jason LeVecke**
                                                                  **Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

<u>  0  </u> continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re    **Frontier Star 1, LLC**      Case No.    **2:15-bk-14679**

             Debtor(s)         Chapter    **11**

# DECLARATION

I, the Manager of the corporation named as the debtor in this case, do hereby certify, under penalty of perjury, that the Master

Mailing List, consisting of   __29__   sheet(s), is complete, correct and consistent with the debtor(s)' schedules.

Date:    **December  2, 2015**         **/s/ Jason LeVecke**

                                 **Jason LeVecke/Manager**
                                 Signer/Title

Date:    **December  2, 2015**         **/s/ Thomas J. Salerno**

                                 Signature of Attorney
                                 **Thomas J. Salerno**
                                 **Stinson Leonard Street LLP**
                                 **1850 N Central Ave #2100**
                                 **Phoenix, AZ 85004-4584**
                                 **602-279-1600  Fax: 602-240-6925**

MML-5

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

A-1 CORPORATE HARDWARE
101 N. FOURTH ST.
SPRINGFIELD IL 62701


AAA SAFETY
PO BOX 3296
SHREVEPORT LA 71133


ABOVE ALL SERVICE, LLC
1512 MAIN STREET, UNIT 2
BENTON KY 42025


ACCURATE AIR CONDITIONING
3110 W. BILBY RD.
TUCSON AZ 85746


ADAMS VENTURES LLC
420 MONTGOMERY ST., 7TH FLOOR
SAN FRANCISCO CA 94104


ADVANTAGE LAWN SERVICE, LLC
2217 GRAND CANYON COURT
CARROLLTON TX 75006


AFFORDABLE POS SOLUTIONS, INC.
2603 LONDON DRIVE
BLUE SPRINGS MO 64015


ALLIANCE BANK OF ARIZONA
C/O SCOTT JENKINS, QUARLES & BRADY
2 N. CENTRAL AVE.
PHOENIX AZ 85004


ALLIANCE MECHANICAL SERVICES
100 FRONTIER WAY
BENSENVILLE IL 60106


ALLY FINANCIAL
PO BOX 380901
BLOOMINGTON MN 55438


ALPHA BAKING CO, INC.
36230 TREASURY CENTER
CHICAGO IL 60694

ALPHERA FINANCIAL SERVICES
Acct No 611919799978
PO BOX 3608
DUBLIN OH 43016-0306


AMERICAN BEVERAGE SYSTEMS
PO BOX 63008
PHOENIX AZ 85082


AMERICAN NATIONAL
3465 S. ARLINGTON RD., STE. E, #183
AKRON OH 44312


ARAMARK
22512 NETWORK PLACE
CHICAGO IL 60673


ARBUCKLE ELECTRIC, INC.
341 W. MCCLAIN AVE.
SCOTTSBURG IN 47170


ARIZONA DEPT OF REVENUE
SPECIAL OPERATIONS SECTION
1600 W MONROE 7TH FL
PHOENIX AZ 85007-2612


ARIZONA ICEMAN
447 W. WATKINS, STE. 3
PHOENIX AZ 85003


ARIZONA PAVING & MAINTENANCE
PO BOX 4188
MESA AZ 85211


ARIZONA RESTAURANT ASSOCIATION
4250 N. DRINKWATER BLVD., #360
SCOTTSDALE AZ 85251


ARMSTRONG MECHANICAL, LLC
2431 E. DESERT LANE
GILBERT AZ 85234


ARROW ELECTRIC
PO BOX 36215
LOUISVILLE KY 40233

ARROWHEAD SUPERIOR REFRIGERATION
PO BOX 82783
PHOENIX AZ 85071


ASENTIUM - JARED CURKON
23970 HWY 59N
KINGWOOD TX 77339


BALBOA CAPITAL CORP. - A. REA/P. HERRERA
2010 MAIN ST., 11TH FLOOR
IRVINE CA 92614


BARCO UNIFORMS
350 W. ROSECRANS AVE.
GARDENA CA 90248


BATES MECHANICAL SERVICE, INC.
PO BOX 189
CLINTON AR 72031


BEST WELD MOBILE, LLC
26262 BEAN RIDGE RD.
THEBES IL 62990


BIG MARKET
775 W. MAIN STREET
QUARTZSITE AZ 85359


BINSWANGER GLASS
PO BOX 740209
ATLANTA GA 30374


BONNES FRITES, LLC
1211 S. WHITE CHAPEL BLVD
SOUTHLAKE TX 76092


BOTTOM SIGN COMPANY
4105 EARNINGS WAY
NEW ALBANY IN 47150


BOWLES LOCKSMITH SERVICE
107 JELLICO DR.
COXS CREEK KY 40013

BRANDENBURGER PLUMBING, INC.
3245 W. 111TH ST.
CHICAGO IL 60655

BRENT WEST
120 AUTUMN HILLS LANE
FINGER TN 38334

BRIGADIER ROOFING, INC.
17345 W. 145TH ST.
LOCKPORT IL 60441

BROWNING ELECTRIC CO.
611 GAGE LOOP
LAREDO TX 78046

BURNS PEST ELIMINATION
2620 W. GROVERS AVENUE
PHOENIX AZ 85053

C.L. RHODES CONCRETE CONSTRUCTION CO.
1269 N 1200 EAST RD
SHELBYVILLE IL 62565

C.R. NEFF PLUMBINB, HEATING AND A/C
5182 OLD STATE RD.
MATTOON IL 61938

CANTERA OWNERS ASSOCIATION
39944 TREASURY CENTER
CHICAGO IL 60694

CANYON COMMERCIAL CONTRACTORS, LLC
3107 S. CHATSWORTH DRIVE
MESA AZ 85212

CAPITAL STAINLESS
1309 N. LELAND COURT
GILBERT AZ 85233

CARDLYTICS, INC
DEPT AT 952960
SUITE 6000
ATLANTA GA 31192

CARL AND NEISHA LEVECKE


CARL LEVECKE


CENTRAL CREDIT SERVICES, LLC
9550 REGENCY SQUARE BLVD., STE. 500
JACKSONVILLE FL 32225


CHAMBERLAIN DEVELOPMENT, LLC
Acct No 900090537
1050 W. WASHINGTON, STE. 214
TEMPE AZ 85281


CHASE CARD SERVICES
PO BOX 94014
PALATINE IL 60094


CHECKER BAG CO.
10655 MIDWEST INDUSTRIAL BLVD.
SAINT LOUIS MO 63132


CITY OF PHOENIX TREASURER
P.O. BOX 2005
PHOENIX AZ 85001-2005


CLEANING RESOURCE CENTER
PO BOX 12830
TEMPE AZ 85284


CLIFTONLARSONALLEN LLP
20 E THOMAS RD #2300
PHOENIX AZ 85012-3111


COCA-COLA USA
PO BOX 120703
ATLANTA GA 30368


COLLINS COMMERCIAL SERVICES
16413 N 91ST ST.
C150
SCOTTSDALE AZ 85260

COMMERCIAL ELECTRONICS
3421 HOLLENBERG DR.
BRIDGETON MO 63044


COMMERCIAL KITCHENS, REFRIGERATION AND L
813 S. EASTMAN RD.
LONGVIEW TX 75602


COMMERCIAL SERVICES
2465 ST. JOHNS BLUFF RD. S.
JACKSONVILLE FL 32246


COMPLETE PAYMENT RECOVERY SERVICES INC.
PO BOX 30184
TAMPA FL 33630


CR&R INCORPORATED
PO BOX 206
STANTON CA 90680


CROSSCREEK DESIGN GROUP, LLC
1145 WINTER HAVEN WAY
LEXINGTON KY 40509


CROSSCUT EQUIPMENT, LLC
PO BOX 151752
LUFKIN TX 75915


CROSSROADS POA
2929 N. 44TH ST., #345
PHOENIX AZ 85018


CUMMINGS PLUMBING HEATING AND COOLING
5141 N. CASA GRANDE HWY
TUCSON AZ 85743


CUSTOM LOCK AND KEY
PO BOX 1588
HENDERSON KY 42419


DADY & GARDNER PA
80 S. 8TH ST.
MINNEAPOLIS MN 55402

DAN'S DOOR REPAIR.COM
20841 N. 39TH AVENUE
GLENDALE AZ 85308


DANIEL & SONS MECHANICAL CONTRACTORS
101 HILLTOP LN.
MARION IL 62959-7027


DEMERGASSO FAMILY SHARE TRUST
3150 PACIFIC AVE.
SAN FRANCISCO CA 94115


DENTON ELECTRIC, INC.
4205 MESA DR.
DENTON TX 76207


DESERT MEDIA


DESERT MEDIA GROUP, LLC
449 S 48TH ST.
#108
TEMPE AZ 85281


DEWITT PIATT HEALTH DEPARTMENT
5924 REVERE RD.
CLINTON IL 61727


DIETZ DESIGN
6650 N. 47TH AVE., STE. 1
GLENDALE AZ 85301


DIXON HOME
10616 WATTERSON TR.
LOUISVILLE KY 40299


DMC SECURITY SERVICE, INC.
4455 147TH ST.
MIDLOTHIAN IL 60445


DONGARRA ELECTRIC
15120 E 127TH ST.
LEMONT IL 60439

DONNA CHING, CHING FAMILY TRUST
1560 N. MICHILINDA AVE.
PASADENA CA 91107

DRAIN WORKS, LLC
PO BOX 545
CHESTER GA 30859

E&H LANDSCAPING
6 N. 750 ROUTE 25
SAINT CHARLES IL 60174

EARTHGRAINS BAKING COMPANIES, INC.
PO BOX 842437
BOSTON MA 02284-2437

ECOLAB ECOSURE
26397 NETWORK PLACE
CHICAGO IL 60673-1263

ECOLAB EQUIPMENT CARE
24673 NETWORK PLACE
CHICAGO IL 60673-1246

ECOLAB PEST ELIMINATION
26252 NETWORK PLACE
CHICAGO IL 60673-1262

EDS PLUMBING, INC.
169 W. AUDOBON DR.
SHEPHERDSVILLE KY 40165

ELAVON INC.
SDS 12-2895
PO BOX 86
MINNEAPOLIS MN 55486-2895

EMERGENCY PLUMBING SERVICE
2765 FLORANCE RD.
PONDER TX 76259

EMG
PO BOX 62974
BALTIMORE MD 21264-2974

EMPLOYERS ASSURANCE CO.
PO BOX 53089
PHOENIX AZ 85072-3089


ENVYSION INC.
75 REMITTANCE DR., STE. 6207
CHICAGO IL 60675-2375


FACILITEC SOUTHWEST
2300 COLD SPRINGS RD
FORT WORTH TX 76106


FEDEX
PO BOX 21415
PASADENA CA 91185-1415


FILIPPONI FAMILY LIMITED PARTNERSHIP
PO BOX 803
SANTA MARGARITA CA 93453


FILIPPONI FAMILY TRUST
PO BOX 803
SANTA MARGARITA CA 93453


FIRE KING COMMERCIAL SERVICES
2789 SOLUCTION CENTER
CHICAGO IL 60677-2007


FIRETROL PROTECTION SYSTEMS
11111 LANDMARK 35 DR.
SAN ANTONIO TX 78233


FIRST AMERICAN TITLE INSURANCE
2425 E. CAMELBACK RD., STE. 300
PHOENIX AZ 85016


FIRST NATIONAL CAPITAL
27051 TOWNE CENTER DR.
FOOTHILL RANCH CA 92610


FLOWERS FOODS
PO BOX 842176
DALLAS TX 75284-2176

FLUORESCO
PO BOX 27042
TUCSON AZ 85726-7042


FLURESCO SERVICES, LLC
5505 S. NOGALES HWY
PO BOX 27042
TUCSON AZ 85726


FOX VALLEY FIRE & SAFETY
2730 PINNACLE DR.
ELGIN IL 60124


GARDA CL GREAT LAKES, INC.
3209 MOMENTUN PLACE
CHICAGO IL 60689-5332


GARRY D. HAYS PC
1702 E. HIGHLAND, STE. 400
PHOENIX AZ 85016


GEC, LLC
PO BOX 768
MURRAY KY 42071


GENERAL PART, LLC
PO BOX 9201
MINNEAPOLIS MN 55480-9201


GERSTENBERG FAMILY, LLC
2550 FIFTH AVE., STE. 1010
SAN DIEGO CA 92103


GLENDALE CHAMBER OF COMMERCE
5800 W. GLENN DR., #275
GLENDALE AZ 85301


GLOBAL GRAPHICS AND DESIGN INC.
PO BOX 122
EDWARDS IL 61528


GORDON AND REES, LLP
1111 BROADWAY, STE. 1700
OAKLAND CA 94607

GRAND CANYON STATE LOGO SIGNS
PO BOX 29034
PHOENIX AZ 85038-9034

GRAND CANYON TOUR, INC.
795 E. TROPICANA AVE.
LAS VEGAS NV 89119

GREAT LAKES SERVICE
52 EISENHOWER LANE N.
LOMBARD IL 60148

GT NORROD CONSTRUCTION
8479 BAZEMORE RD.
CORDOVA TN 38018

GUARDIAN FORCE SECURITY SERVICES
PO BOX 1542
HURST TX 76053

H.S. LAND GROUP, LLC
1566 W. ALGONQUIN RD., STE. 225
HOFFMAN ESTATES IL 60192

HARDEE'S RESTAURANTS, LLC (CKE)
C/O S. P. O'BRIEN, GUST ROSENFELD
1 E. WASHINGTON, STE. 1600
PHOENIX AZ 85004

HARRIS AND SONS PLUMBING, INC.
3455 DR. SPRINGS RD.
CARTERVILLE IL 62918

HAWBECKER REPAIR SERVICES
4011 BRIAR HOLLOW
DALLAS TX 75247

HAYNES AND HAYNES, INC.
8093 WINDMILL LANE
SALIDA CO 81201

HEALTH STREET
2417 THIRD AVE., #813
BRONX NY 10451

HED, INC.
321 JEFFREYS RD.
ROCKY MOUNT NC 27804


HENDRICK COMMERCIAL LLC
PO BOX 65
BUELLTON CA 93427


HILLARD'S PLUMBING, HEATING AND COOLING
206 E. MAIN ST.
DANVILLE IL 61832-5813


HM ELECTRONICS, INC.
14110 STOWE DR.
POWAY CA 92064-7147


HOOL LAW GROUP
2398 E CAMELBACK RD, #1020
PHOENIX AZ 85016


HOUSE OF GLASS
2445 AIRWAY
KINGMAN AZ 86409


HOUSTON PLUMBING HEATING AND COOLING
111 NORTH MARKET PLUMBING
PAXTON IL 60957-1221


HOWARD SURVEYING CO.
PO BOX 742
WAUKEGAN IL 60079-0742


HUBINGER LANDSCAPING CO.
210 E. 113TH AVE.
CROWN POINT IN 46307


HYLAND FILTER SERVICE OWENSBORO INC.
PO BOX 608
OWENSBORO KY 42302-0608


ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD IL 62794-9035

IMAGE CRAFT, LLC
3401 E. BROADWAY RD.
PHOENIX AZ 85040

INDUSTRIAL & COMMERCIAL MECHANICAL, LLC
PO BOX 22496
BEAUMONT TX 77720

INGALLS OCCUPATIONAL HEALTH
131 S. DEARBORN, 6TH FLOOR
CHICAGO IL 60603

INSTALLATION SERVICE TECHNOLOGY
8340 MISSION RD., STE. B4
LEAWOOD KS 66206-1362

INTEGRITY FIRE PROTECTION
7106 W. FRIER DRIVE
GLENDALE AZ 85303

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

ISUZU FINANCE OF AMERICA, INC.
2500 WESTCHESTER AVE., #312
PURCHASE NY 10577

J&M A/C AND REFRIGERATION
610 OAK GROVE RD.
BENTON KY 42025

JAMES J BENES & ASSOCIATES
950 WARRENVILLE RD., STE. 101
LISLE IL 60532

JAMES SCRIMA
1657 HUNTER RD.
WAUKESHA WI 53189

JAML, LTD.
6318 E. SAGE DR.
PARADISE VALLEY AZ 85253

JASON AND ANDREA LEVECKE


JASON LEVECKE


JBI
2650 E. EL PRESIDIO ST.
LONG BEACH CA 90810


JC PLUMBING, INC.
PO BOX 7
ELM SPRINGS AR 72728


JOHN SCARSELLA
PO BOX 120
CORTE MADERA CA 94925


JOHNNY CHAPIN PLUMBING
209 W. LINCOLN CIR.
KENNETT MO 63857


JRM MECHANICAL
20609 N. 4TH AVE.
PHOENIX AZ 85027


JUN WATANABE
23039 CERISE AVE.
TORRANCE CA 90505


KAY CHEMICAL COMPANY
PO BOX 601090
CHARLOTTE NC 28260-1090


KDM POP SOLUTIONS
PO BOX 141138
CINCINNATI OH 45250


KEITH CALVERT ELECTRIC
33 POCAHONTAS CT.
CONWAY AR 72032

KENTUCKY DEPARTMENT OF REVENUE
DIVISION OF COLLECTIONS
PO BOX 491
FRANKFORT KY 40602-0491


KERCSMAR & FELTUS, PLLC
7150 E CAMELBACK RD.
STE. 285
SCOTTSDALE AZ 85251


KIZZIA JOHNSON PLLC
750 N. PAUL ST., STE. 1320
DALLAS TX 75201


KLOSTERMAN BAKING COMPANY
PO BOX 712572
CINCINNATI OH 45271-2572


KOEHLER GRAPHICS
107 S. 6TH ST.
GARLAND TX 75040


LALO'S SEALCOATING
2652 W. EDWARD DR.
INGLESIDE IL 60041


LAMBERT GLASS
7680 DIXIE HWY
LOUISVILLE KY 40258


LAWTON COMMERCIAL SERVICES
1500 S. CENTRAL EXPRESSWAY, STE. 3
MCKINNEY TX 75070


LC&M
2403 N. 10 STREET, STE. B
MCALLEN TX 78501


LDR CACTUS
2201 E. CAMELBACK RD., STE. 650
PHOENIX AZ 85016


LEASE CORPORATION OF AMERICA
3150 LIVERNOIS RD., STE. 300
TROY MI 48083

LEASING SERVICES

LEWIS ADVERTISING, INC.
1050 COUNTRY CLUB ROAD
ROCKY MOUNT NC 27804

LEWIS ROCA ROTHGERBER
40 N. CENTRAL AVE.
PHOENIX AZ 85004

LINDA RENFROE FAMILY TRUST
58 VIA SANTA MARIA
SAN CLEMENTE CA 92672

LITTLE ROCK ADV. AND PROM. COMMISSION
PO BOX 1763
LITTLE ROCK AR 72203

LONE SURVIVOR FOUNDATION
2626 S. LOOP W. FWY, STE. 415
HOUSTON TX 77054

LONESTAR LOGOS AND SIGNS
611 S. CONGRESS AVE., #300
AUSTIN TX 78704

LONGHORN MECHANICAL
3846 N 54TH ST.
MESA AZ 85215

M AND M SIGN, LLC
PO BOX 938
CAPE GIRARDEAU MO 63702-0938

M2 LEASE FUNDS
175 N. PATRICK BLVD., STE. 140
BROOKFIELD WI 53045

MARGARET R. LEVECKE EDGAR

MARGARET/DAVID FIRESTONE LIVING TRUST

MARICOPA FIESTA

MARLIN BUSINESS BANK
2795 E. COTTONWOOD PKWY., STE. 120
SALT LAKE CITY UT 84121

MARSHALL BROWNING HOSPITAL
PO BOX 192
DU QUOIN IL 62832-1230

MASSGLASS AND DOOR SERVICE
PO BOX 2999
PHOENIX AZ 85062-2999

MBM
2641 MEADOWBROOK ROAD
ROCKY MOUNT NC 27802

MCGREGOR SERVICES
695 W. MAIN ST.
ATWOOD TN 38220

MD CONTRACTING SERVICES, LLC
31 CHIPPEWA DR.
OSWEGO IL 60543

MENARD INC.
5101 MENARD DR.
EAU CLAIRE WI 54703

MIDDLETON HEAT AND AIR
PO BOX 506
BRYANT AR 72089

MIDWEST OCCUPATIONAL HEALTH
PO BOX 19217
SPRINGFIELD IL 62794-9217

MIDWEST SYSTEMS AND SERVICES, INC.
PO BOX 15033
EVANSVILLE IN 47716

MIGUEL SANDOVAL
3230 E. SHERIDAN ST.
PHOENIX AZ 85008


MIH ADMIN SERVICES, LLC
5210 SOUTH PRIEST DRIVE
TEMPE AZ 85283


MIH ADMIN SERVICES, ☐LLC
5210 SOUTH PRIEST DRIVE
TEMPE AZ 85283


MISSOURI DEPARTMENT OF REVENUE
PO BOX 700
JEFFERSON CITY MO 65105-0700


MODERN WELDING CO.
PO BOX 890141
CHARLOTTE NC 28289-0141


MONITOR SIGN SERVICES
316 N. DIVISION ST.
MATTOON IL 61938


MONZA CONSTRUCTION, INC.
325 N. AUSTIN DR.
CHANDLER AZ 85226


MOONEY'S LOCKSMITH SERVICE
351 US HIGHWAY 45 W.
HUMBOLDT TN 38343


MOONLIGHT DRAIN CLEANING
8906 BLUEBELL DR.
LOUISVILLE KY 40219


MR. ROOTER PLUMBING - PHOENIX
PO BOX 4380
CAMP VERDE AZ 86322


MR. ROOTER PLUMBING - YAVAPAI, COCONINO
PO BOX 4380
CAMP VERDE AZ 86322

MS. VANNA REGNER
PO BOX 8063
NEWPORT BEACH CA 92658

NAPPS
PO BOX 2546
LONGVIEW TX 75606-2546

NATIONAL RESTAURANT ASSOCIATION SOLUTION
175 W. JACKSON BLVD., STE. 1500
CHICAGO IL 60604

NATIONWIDE PENNANT & FLAG
7325 REINDEER TRAIL
DALLAS TX 75238

NEBENZAHL FAMILY TRUST
255 S. ROXBURRY DR.
BEVERLY HILLS CA 90212

NED M. THOMPSON & CONNIE G. THOMPSON
PO BOX 6061
ATASCADERO CA 93423

NELSON COUNTY SHERIFF
210 PLAZA DR.
BARDSTOWN KY 40004

NEXTCARE URGENT CARE CENTERS
2550 N. THUNDERBIRD CIRCLE, STE. 123
MESA AZ 85215-1217

NOAH SERVICE COMPANY, INC.
1833 MAPLE AVE.
ORANGE TX 77632

NONA CHECK CASHING, LLC
LAW OFFICES OF DONALD W. HUDSPE
3030 N. CENTRAL AVE., #604
PHOENIX AZ 85012

NORCOM PUBLIC SAFETY COMMUNICATIONS
PO BOX 1408
398 WEST LAKE ST.
ELMHURST IL 60126

OCCUPATION HEALTH CENTERS SW
1818 E. SKY HARBOR CIR. N., #150
TEMPE AZ 85282


OLYMPIC SIGNS
1130 N. GARFIELD ST.
LOMBARD IL 60148


ONE SYSTEM POP
PO BOX 644361
PITTSBURGH PA 15264-4361


OSAMU WATANABE
91513 CAPE ARAGO HWY
COOS BAY OR 97420


OVERHEAD DOOR OF COMPANY
PO BOX 1077
CAMPBELLSVILLE KY 42719


PAL 8 MEDIA, INC.
1187 COAST VILLAGE RD.
SANTA BARBARA CA 93108


PARADIGM TAX GROUP
3200 N. CENTRAL AVE., STE. 800
PHOENIX AZ 85012


PARTECH, INC.
PO BOX 30175
DALLAS TX 75303-1175


PAYNE ELECTRIC CO.
5802 FERN VALLEY RD.
LOUISVILLE KY 40228


PERFECTION PAINTING
3818 E. CORONADO ST.
ANAHEIM CA 92807


PHILLIPS YEE
PO BOX 70
PLEASANTON CA 94566

PHOENIX MERCURY BASKETBALL, LLC
201 E. JEFFERSON ST.
PHOENIX AZ 85004


PLAYNETWORK, INC.
8727 148TH AVE., NE
REDMOND WA 98052


POLAR KING, INTERNATIONAL
4424 NEW HAVEN AVE.
FORT WAYNE IN 46803


POLAR LEASING COMPANY
4424 NEW HAVEN AVE.
FORT WAYNE IN 46803


POLO PLUMBING & REPAIR
4428 W. FLOWERS ST.
PHOENIX AZ 85031


PRICKETTS FIRE PROTECTION
1176 CR. 248
GANADO TX 77962


PROTECTIVE LIFE INSURANCE COMPANY
801 S. PERRY ST., STE. 110
CASTLE ROCK CO 80104


QUICK KEY LOCKSMITH
600 S. COUNTRY FARM RD., UNITE #120
WHEATON IL 60187


RAY'S PLUMBING & SEWER SERVICE
PO BOX 1633
SPRINGFIELD IL 62705


RAY'S PLUMBING LLC
PO BOX 1633
SPRINGFIELD IL 62705


RAYMOND L. WALLS
PO BOX 27263
SANTA ANA CA 92799

RECALL
1701 DIRECTORS BLVD., STE. 300
AUSTIN TX 78744

REGISTERED AGENT SOLUTIONS
1701 DIRECTORS BLVD., #300
AUSTIN TX 78744

REMUR, LLC
38760 VALLE VISTA
MURRIETA CA 92562

RESTAURANT EQUIPMENT COMPANY, INC.
578 VISTA
ADDISON IL 60101

RESTAURANT SUPPLY CHAIN SOLUTIONS
950 BRECKENRIDGE LN., STE. 300
LOUISVILLE KY 40207

REVENUE GROUP
4780 HINCKLEY INDUSTRIAL PKWY, #200
CLEVELAND OH 44109

RF TECHNOLOGIES
PO BOX 142
BETHALTO IL 62010

RIGGS ELECTRICAL
5091 BLOOMFIELD RD.
BARDSTOWN KY 40004

RIGHT PUBLIC AFFAIRS

RIVER CITY NEWSPAPERS, LLC
2225 W. ACOMA BLVD.
LAKE HAVASU CITY AZ 86403

ROBERT BURCH
260 SCHOTT DR.
ESSEX IL 60935

ROCKET ROOTER
738 S. PERRY LN.
TEMPE AZ 85281


ROLL-A-SHADE
12101 MADERA WAY
RIVERSIDE CA 92503


ROTH NEON SIGNS
PO BOX 610
HERRIN IL 62948


ROTO-ROOTER
2500 FIRST FINANCIAL CENTER
255 E. FIFTH STREET
CINCINNATI OH 45202


ROTO-ROOTER SPRINGFIELD IL
11 COTTONWOOD DR.
CHATHAM IL 62629


RURAL/METRO FIRE
3755 N. BUSINESS CENTER DR.
TUCSON AZ 85704


S & S INDCUSTRIAL MAINTENANCE SUPPLY
PO BOX 69
MARLTON NJ 08053


SABRE TOOTH TECHNOLOGIES
4214 BEECHWOOD DR., #102
GREENSBORO NC 27410


SAFE AND SOUND PLAYGROUND INSPECTIONS
18521 E. QUEEN CREEK RD., #105
QUEEN CREEK AZ 85142


SAFEWAY, INC.
PO BOX 29093
PHOENIX AZ 85038


SAN ANTONIO PLUMBING CO.
12682 FM 1560 N #103
HELOTES TX 78023

SHOES FOR CREWS
250 S. AUSTRALIAN AVE.
WEST PALM BEACH FL 33401


SIGN CRAFTERS, INC.
1508 STRINGTOWN RD.
EVANSVILLE IN 47711


SIGNCO
PO BOX 2254
1325 SO. 3RD
PADUCAH KY 42002


SOLLERS PLUMBING SERVICE
3004 N 13TH ST.
HERRIN IL 62948


SOS LIQUID WASTE HAULERS
PO BOX 201480
SAN ANTONIO TX 78220-8480


SOUTH CENTRAL A/V
PO BOX 633495
CINCINNATI OH 45263


SOUTHERN SEVEN HEALTH DEPARTMENT
37 RUSTIC CAMPUS DR., BLDG. A
ULLIN IL 62992


SOUTHWEST DELIVERY SOLUTIONS
PO BOX 6253
GLENDALE AZ 85312


SOUTHWEST MOBILE STORAGE
902 S. 7TH ST.
PHOENIX AZ 85034


SSDC, INC.
4050 CORPORATE DRIVE
#100
GRAPEVINE TX 76051


STANLEY SCHULTZE & CO.
849 S. 6TH ST.
LOUISVILLE KY 40203

STAR & STAR CJ

STAR NORTH ENTERPRISES
PO BOX 7836
TORRANCE CA 90504

STAR SOUTH ENTERPRISE, LLC
PO BOX 7836
TORRANCE CA 90504

STEELE & ALLBRITTEN PLUMBING
209 S. 3RD ST.
KY 42071

STEPTOE & JOHNSON LLP
201 E. WASHINGTON ST., STE. 1600
PHOENIX AZ 85004

STERITECH GROUP, INC.
7600 LITTLE AVE
CHARLOTTE NC 28226

STERLING NATIONAL BANK
PO BOX 75364
CHICAGO IL 60675-5364

STEVE BRANDLIN
180 CALIE IGLESIA
SAN CLEMENTE CA 92672

STUTTE TILE COMPANY, INC.
9807 TESSON CREEK ESTATES DR.
SAINT LOUIS MO 63123

SUN STATE BUILDERS
1050 W. WASHINGTON ST., #214
TEMPE AZ 85281

SUPERIOR SERVICES
614 S. FM 492
MISSION TX 78572

TANKLAGE FAMILY PARTNERSHIP
1025 TANKLAGE RD., UNIT B
SAN CARLOS CA 94070-3230


TD AUTO FINANCE U.S.
27777 INKSTER RD.
FARMINGTON MI 48334


TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI OH 45274-2592


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN TX 78711-3528


THE BOHN FAMILY TRUST
1068 TORINO DR., UNIT B
SANTA BARBARA CA 93105


THE CAVANAGH LAW FIRM
1850 N CENTRAL AVE
SUITE 2400
PHOENIX AZ 85004


THE FISHER BURTON COMPANY
PO BOX 10
WAUCONDA IL 60084


THE HARTFORD
PO BOX 660916
DALLAS TX 75266-0916


THE PJC GROUP
1011 MANOR DR.
WILMETTE IL 60091


THE RESTAURANT REPAIR COMPANY
4227 CENTERGATE ST.
SAN ANTONIO TX 78217


TIM FERGUSON PLUMBING AIR & ELECTRIC
320 STERLING ST.
JACKSON TN 38301

TOM GAYLE SINKIEWICZ
818 WAKE FOREST DR.
MOUNTAIN VIEW CA 94043


TOTAL CARE MAINTENANCE SERVICES LLC
140 CYPRESS VALLEY RD.
VILONIA AR 72173


TOTAL MECHANICAL SERVICES
429 W. FRONTAGE RD.
STAUNTON IL 62088


TUCSON EXPEDITING AND DEVELOPMENT
88 W. CUSHING ST.
TUCSON AZ 85701


TUCSON INTERNATIONAL BUSINESS
PO BOX 17750
TUCSON AZ 85731


TYCO INTEGRATED SECURITY
PO BOX 371967
PITTSBURGH PA 15250-7967


UFPC PARTS CONNECTION
950 BRECKENRIDGE LANE, STE. 300
LOUISVILLE KY 40207


UNION CITY GLASS
PO BOX 339
UNION CITY TN 38281


UNITED INDEPENDENT SCHOOL DISTRICT
3501 E. SAUNDERS
LAREDO TX 78041


VACANT PROPERTY SECURITY
PO BOX 788
HATBORO PA 19040


VALLEY FILTER SERVICES
806 DURANGO ST.
MISSION TX 78572

VENSHUR, LLC
337 N 4TH AVE.
PHOENIX AZ 85003

VERTECH SERVICES
3201 N. HWY 146, STE. B
BAYTOWN TX 77520

VOLTAR COMMUNICATIONS, INC.
PO BOX 27824
TEMPE AZ 85285-7824

VORTEX INDUSTRIES, INC.
1801 W. OLYMPIC BLVD.
PASADENA CA 91199-1525

WALLACE CASCADE TRANSPORT, INC.
PO BOX 67
PLANADA CA 95365

WALTER WATANABE
823 W. SUPULVEDA
SAN PEDRO CA 90731

WASSERSTROM COMPANY
477 SOUTH FRONT STREET
COLUMBUS OH 43215

WAUSAU TILE
PO BOX 1520
WAUSAU WI 54402

WEN LUNG CHOW & ALICE J. YU
13634 HOWEN DRIVE
SARATOGA CA 95070

WICKENBURG CHAMBER OF COMMERCE
216 N FRONTIER ST.
WICKENBURG AZ 85390

WIGHT & COMPANY
2500 N. FRONTAGE RD.
DARIEN IL 60561

WILCOX SHOPPING CENTER
2525 E. BROADWAY, STE. 111
TUCSON AZ 85716

WILLIAMS GRAND CANYON CHAMBER OF COMMERC
200 W RAILROAD AVE
WILLIAMS AZ 86046

WINKLER PLUMBING AND HEATING
703 N. MAIN STREET
PERRYVILLE MO 63775

ZEE MEDICAL
16631 BURKE LANE
HUNTINGTON BEACH CA 92647

# United States Bankruptcy Court
## District of Arizona

In re  **Frontier Star 1, LLC**
_____
Debtor(s)

Case No.  **2:15-bk-14679**

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Frontier Star 1, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**December  2, 2015**
_____
Date

**/s/ Thomas J. Salerno**
_____
**Thomas J. Salerno**
Signature of Attorney or Litigant
Counsel for   **Frontier Star 1, LLC**
_____
**Stinson Leonard Street LLP**
**1850 N Central Ave #2100**
**Phoenix, AZ 85004-4584**
**602-279-1600 Fax:602-240-6925**
**anne.finch@stinsonleonard.com**