Thomas J. Salerno (No. 007492)
Alisa C. Lacey (No. 010571)
Christopher C. Simpson (No. 018626)
Anthony P. Cali (No. 028261)
**STINSON LEONARD STREET LLP**
1850 N. Central Avenue, Suite 2100
Phoenix, Arizona 85004-4584
Tel: (602) 279-1600
Fax: (602) 240-6925
Thomas.salerno@stinson.com
Alisa.lacey@stinson.com
Christopher.simpson@stinson.com
Anthony.cali@stinson.com

Attorneys for Debtor and Debtor-in-Possession
Frontier Star 1, LLC

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re | Chapter 11 |
| FRONTIER STAR 1, LLC, | Case No. 2:15-bk-14679 |
| | **NOTICE OF FILING AMENDMENT TO SCHEDULE F AND STATEMENT OF FINANCIAL AFFAIRS** |
| Debtor. | |

     Frontier Star 1, LLC, Debtor and Debtor-in-Possession herein ("**Debtor**"), through counsel, hereby submits the amendments to Debtor's Bankruptcy Schedule F (Exhibit A hereto) and its Statement of Financial Affairs (Exhibit B hereto).

DATED this 14th day of December, 2015.

STINSON LEONARD STREET LLP

By: /s/ Anthony P. Cali
Thomas J. Salerno, Esq.
Alisa C. Lacey, Esq.
Christopher C. Simpson, Esq.
Anthony P. Cali, Esq.
1850 N. Central Avenue, Suite 2100
Phoenix, Arizona 85004-4584
Attorneys for Debtor and Debtor-in-Possession

COPY of the foregoing sent this 14th day of
December, 2015, to:

Office of the U.S. Trustee
ustpregion14.px.ecf@usdoj.gov

Larry L. Watson
Office of the U.S. Trustee
Larry.watson@usdoj.gov

Philip G. Mitchell
The Cavanagh Law Firm
Philip.Mitchell@azbar.org
Attorneys for Debtor

W. Scott Jenkins, Jr.
Alissa A. Brice
Quarles & Brady, LLP
Scott.jenkins@quarles.com
Alissa.brice@quarles.com
Attorneys for Western Alliance Bank

Sean P. O'Brien
John A. Nasr
Gust Rosenfeld, PLC
spobrien@gustlaw.com
jnasr@gustlaw.com
Attorneys for Hardee's Restaurants, LLC

Jonathan T. Edwards
Alston & Bird, LLP
Jonathan.Edwards@alston.com
Attorneys for Meadowbrook Meat Company d/b/a
MBM Corp.

John R. Worth
Forrester & Worth, PLLC
jrw@forresterandworth.com
Attorneys for Meadowbrook Meat Company d/b/a
MBM Corp.

2

| | |
|---|---|
| 1 | Jordan A. Kroop |
| | Bradley A. Cosman |
| 2 | Perkins Coie LLP |
| | JKroop@perkinscoie.com |
| 3 | BCosman@perkinscoie.com |
| | Attorneys for Cheeseburger, LLC; HDI & JM |
| 4 | Properties, LLC; HDI Chicago Rest LLC; Adams |
| | Ventures LLC; Nacogdoches BTS, LLC |
| 5 | |
| | Ryan J. Bird |
| 6 | Gilbert Bird Law Firm, PC |
| | rbird@gilbertbirdlaw.com |
| 7 | Attorneys for Eital Properties, LLC |
| 8 | Valerie P. Morrison |
| | Dylan G. Trache |
| 9 | Nelson Mullins Riley & Scarborough, LLP |
| | Val.morrison@nelsonmullins.com |
| 10 | Dylan.trache@nelsonmullins.com |
| | Attorneys for Hardee's Restaurants, LLC and Carl's Jr. |
| 11 | Restaurants, LLC |
| 12 | Matthew H. Sloan |
| | Jennings, Haug & Cunningham, LLP |
| 13 | mhs@jhc-law.com |
| | Attorneys for Hendrick Commercial, LLC |
| 14 | Steven D. Nemecek |
| | Steve Brown & Associates, LLC |
| 15 | |
| | Snemecek@sjbrownlaw.com |
| 16 | Attorneys for Vanelli Properties |
| 17 | William Novotny |
| | Dickinson Wright, PLLC |
| 18 | wnovotny@dickinsonwright.com |
| | Attorneys fro Vestar California XXII, LLC, HVTC, |
| 19 | LLC and Gilbert-Chandler Heights I, LLC |
| 20 | Teresa H. Foster |
| | Teresa H. Foster, PLLC |
| 21 | tfoster@thfosterlaw.com |
| | Attorneys for Creditor Landlord |
| 22 | Edwin B. Stanley |
| | Simbro & Stanley, PLC |
| 23 | bstanley@simbroandstanley.com |
| | Attorneys for Zeavy CHI, LLC; Zeavy, LLC |
| 24 | Michael A. Jones |
| | Allen Maguire & Barnes, PLC |
| 25 | mjones@ambazlaw.com |
| | Attorneys for Dean Reynolds Trust, Filipponi Family |
| 26 | Limited Partnership; Filipponi Family Trust dated |
| | October 5, 1982; KMK Group, LLC; Nine Crown, |
| 27 | LLC; Thomas E. and Gayle A. Sinkiewicz 1999 |
| 28 | |

| | |
|---|---|
| 1 | Revocable Family Trust; Ned and Connie Thompson |
| 2 | Dean M. Dinner |
| | Nussbaum Gillis & Dinner, PC |
| 3 | ddinner@ngdlaw.com |
| | Attorneys for Carlee's Holdings, LLC |
| 4 | Bankruptcy Legal Center |
| | Law Office of James F. Kahn, PC |
| 5 | James.Kahn@azbar.org |
| | Attorneys for SJFT, LLC |
| 6 | |
| | Scott W. Hyder |
| 7 | Law Office of Scott W. Hyder, PLC |
| | shyder@scottyhyderlaw.com |
| 8 | Attorneys for DMS 2, LLC; HRDS Carbondale IL, |
| | LLC; HRDS Glenn Ellyn IL, LLC; HRDS Lisle IL, |
| 9 | LLC; HRDS Roundlake IL, LLC; HRDS Springfield |
| | IL, LLC; CSJR Phoenix AZ, LLC; CSJR Longview |
| 10 | Texas LLC; Lavelo Property Management, LLC. |
| 11 | Michael M. Lin |
| | Lin Law Group |
| 12 | linlawgroup@gmail.com |
| | Attorneys for Nonsan, LLC and KJG Castle Holdings, |
| 13 | LLC |
| 14 | Todd A. Burgess |
| | Gallagher & Kennedy PA |
| 15 | Todd.burgess@gknet.com |
| | Attorneys for Ricardo Hector Abellan and Trinidad |
| 16 | Alba Navarro De Abellan, Trustees of the Abellan |
| | Family Trust |
| 17 | Philip J. Giacinti, Jr. |
| | Jamie L. Altman |
| 18 | Procopio, Cory, Hargreaves & Savitch, LLP |
| | Phil.giacinti@procopio.com |
| 19 | Jamie.altman@procopio.com |
| | Attorneys for Fexkin, LLC and Remur, LLC |
| 20 | Kami M. Hoskins |
| | Jennings Strouss & Salmon PLC |
| 21 | khoskins@jsslaw.com |
| | Attorneys for Cumming D. Carl's, LLC |
| 22 | |
| | J. Bennett Friedman |
| 23 | Friedman Law Group, PC |
| | jfriedman@flg-law.com |
| 24 | Attorneys for CLK Restaurants, Inc. |
| 25 | Craig T. Irish |
| | Brier & Irish, PLC |
| 26 | cirish@bihlaw.com |
| | Attorneys for Calabria Company, LLC |
| 27 | |
| 28 | |

1    Gary V. Ringler
   garyvringler@earthlink.net
2    Attorneys for Dennis and Lois Borgogno

3    Alan A. Meda
   Burch & Cracchiolo, PA
4    ameda@bcattorneys.com
   Attorneys for Hardee's Holdings, Oswego, LLC;
5    LDR-Cactus, LLC; Midlothian Hardee's LLC

6    Craig Soloman Ganz
   Michael S. Myers
   Ballard Spahr, LLC
7    ganzc@ballardspahr.com
   myersms@ballardspahr.com
8    Attorneys for JVJ Commercial Enterprises, LLC;
   Three White Knights, LLC
9
   Douglas S. Draper
10    Heller, Draper, Patrick Horn & Dabney, LLC
   ddraper@hellerdraper.com
11    Attorneys for Three White Knights, LLC

12    Milford W. Dahl, Jr.
   Caroline R. Djang
   Rutan & Tucker, LLP
13    mdahl@rutan.com
   cdjang@rutan.com
14    Attorneys for Jun Watanabe, Walter Watanabe and
   Osamu Watanabe;
15
   Byron Z. Moldo
16    bmoldo@ecjlaw.com
   Interested Party
17
   Nancy J. March
18    Fennemore Craig, PC
   nmarch@fclaw.com
19    Attorneys for J.H. Evans Trust dated November 7,
   2006
20
   David D. Cleary
21    Greenberg Traurig
   clearyd@gtlaw.com
22    Attorneys for Donals Laier Revocable Intervivos
   Trust u/t/d 5/2/97
23
   Matthew H. Sloan
24    Jennings, Haug & Cunningham, LLP
   mhs@jhc-law.com
25    Attorneys for Wen Lung Chow; Hendrick
   Commercial, LLC; Alice J. Yu
26    Victor Armando Vilaplana
   Foley & Lardner, LLP
27    vavilaplana@foley.com
28

| | |
|---|---|
| 1 | mhogan@foley.com |
| | Attorneys for 4M Properties, LP; Strata Equity |
| 2 | Corporation |
| 3 | Michael Gene Colvard |
| | Martin & Drought, PC |
| 4 | Mcolvard@mdtlaw.com |
| | Attorneys for JVJ Commercial Enterprises, LLC |
| 5 | |
| | Jason B. Binford |
| 6 | Kane Russell Coleman & Logan, PC |
| | jbinford@krcl.com |
| 7 | Attorneys for Ricardo Hector Abellan and Trinidad |
| | Alba Navarro De Abellan, Trustees of the Abellan |
| 8 | Family Trust |
| 9 | Ryan Christian Caplan |
| | Philip J. Giacinti, Jr. |
| 10 | Procopio Cory Hargreaves & Savitch, LLP |
| | ryan.caplan@procopio.com |
| 11 | pjg@procopio.com |
| | Attorneys for Fexkin, LLC; Remur, LLC |
| 12 | |
| | David Wm. Engelman |
| 13 | Scott B. Cohen |
| | Patrick A. Clisham |
| 14 | Engelman Berger, PC |
| | dwe@eblawyers.com |
| 15 | SBC@Engelmanberberger.com |
| | pac@eblawyers.com |
| 16 | Attorneys for Scott B. Cohen Bohn Family Trust; |
| | Gary L. Johnson & Geraldine C. Johnson Trust; |
| 17 | Glendora Medical Investment Co., LLC; Heritage |
| | Richton, LLC; JFC Prop-5, LLC; JFC Prop-8, LLC; |
| 18 | KIC Prop-5, LLC; KIC Prop-8, LLC; Scott B. Cohen |
| | B The Gary L. Johnson & Geraldine Johnson Trust; |
| 19 | Maillo Family Properties |
| 20 | Walter H. Gilbert |
| | Gilbert Bird Law Firm, PC |
| 21 | rbird@gilbertbirdlaw.com |
| | Attorneys for Eital Properties, LLC |
| 22 | |
| | Andrew A. Harnisch |
| 23 | Minkin & Harnisch PLLC |
| | andy@mhlawaz.com |
| 24 | Attorneys for HS Orland Hills, LLC |
| 25 | |
| | Katherine Thomas Hopkins |
| 26 | Clay M. Taylor |
| | Kelly Hart & Hallman LLP |
| 27 | katherine.hopkins@kellyhart.com |
| | clay.taylor@kellyhart.com |
| 28 | Attorneys for Bonnes Frites, LLC; VRE Chandler, |
| | LLC; VRE Forsyth, LLC; VRE Grayslake, LLC; |
| | VRE Joliet, LLC; VRE Libertyville, LLC; VRE |

6

Waxahachie, LLC; Verdad Real Estate, Inc.

Howard C. Meyers
Meyers Law Firm, PLLC
hmeyers@hmeyerslaw.com
Attorneys for D&N Realty, LLC

Jay W. Hurst
P.O. Box 12548
Austin, Tx 78711-2548
Jay.hurst@texasattorneygeneral.gov
Attorneys for the Texas Comptroller of Public
Accounts and Texas Workforce Commission

Elizabeth Weller
Linebarger Goggan Blair & Sampson LLP
2777 N. Stemmons Fwy, Ste. 1000
Dallas, TX 75207
Dallas.bankruptcy@publicans.com
Attorneys for Gregg County

heinz@bindermalter.com

dfletcher@lakeandcobb.com


/s/ Anne Finch
_____

# EXHIBIT A

In re     **Frontier Star 1, LLC**                          Case No.    **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A-1 Corporate Hardware** <br> **101 N. Fourth St.** <br> **Springfield, IL 62701** | X | - | | | | | 772.48 |
| Account No. <br><br> **AAA Safety** <br> **PO Box 3296** <br> **Shreveport, LA 71133** | X | - | | | | | 42.09 |
| Account No. <br><br> **Above All Service, LLC** <br> **1512 Main Street, Unit 2** <br> **Benton, KY 42025** | X | - | | | | | 290.00 |
| Account No. <br><br> **Accurate Air Conditioning** <br> **3110 W. Bilby Rd.** <br> **Tucson, AZ 85746** | X | - | | | | | 12,368.79 |
| __56__ continuation sheets attached | | | | Subtotal <br> (Total of this page) | | | 13,473.36 |

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Adams Ventures LLC** <br> **420 Montgomery St., 7th Floor** <br> **San Francisco, CA 94104** | X | - | | | | | | 12,750.00 |
| Account No. <br><br> **Advantage Lawn Service, LLC** <br> **2217 Grand Canyon Court** <br> **Carrollton, TX 75006** | X | - | | | | | | 162.38 |
| Account No. <br><br> **Affordable POS Solutions, Inc.** <br> **2603 London Drive** <br> **Blue Springs, MO 64015** | X | - | | | | | | 11,629.14 |
| Account No. <br><br> **Alliance Mechanical Services** <br> **100 Frontier Way** <br> **Bensenville, IL 60106** | X | - | | | | | | 92.00 |
| Account No. <br><br> **Alpha Baking Co, Inc.** <br> **36230 Treasury Center** <br> **Chicago, IL 60694** | X | - | | | | | | 3,799.27 |

| | | |
|---|---|---|
| Sheet no. __1__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 28,432.79 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Frontier Star 1, LLC** _____,    Case No.    **2:15-bk-14679** _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**American Beverage Systems**<br>**PO Box 63008**<br>**Phoenix, AZ 85082** | X | - | | | | | 9,126.72 |
| Account No. <br><br>**American National**<br>**3465 S. Arlington Rd., Ste. E, #183**<br>**Akron, OH 44312** | X | - | | | | | 17,895.00 |
| Account No. <br><br>**Aramark**<br>**22512 Network Place**<br>**Chicago, IL 60673** | X | - | | | | | 10,848.65 |
| Account No. <br><br>**Arbuckle Electric, Inc.**<br>**341 W. McClain Ave.**<br>**Scottsburg, IN 47170** | X | - | | | | | 2,400.00 |
| Account No. <br><br>**Arizona Iceman**<br>**447 W. Watkins, Ste. 3**<br>**Phoenix, AZ 85003** | X | - | | | | | 8,602.00 |

Sheet no. __2__ of __56__ sheets attached to Schedule of       Subtotal       | 48,872.37
Creditors Holding Unsecured Nonpriority Claims       (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Frontier Star 1, LLC** , Case No. **2:15-bk-14679**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arizona Paving & Maintenance**<br>PO Box 4188<br>Mesa, AZ 85211 | X | - | | | | | 1,920.00 |
| Account No.<br><br>**Arizona Restaurant Association**<br>4250 N. Drinkwater Blvd., #360<br>Scottsdale, AZ 85251 | X | - | | | | | 3,300.00 |
| Account No.<br><br>**Armstrong Mechanical, LLC**<br>2431 E. Desert Lane<br>Gilbert, AZ 85234 | X | - | | | | | 95,639.65 |
| Account No.<br><br>**Arrow Electric**<br>PO Box 36215<br>Louisville, KY 40233 | X | - | | | | | 554.19 |
| Account No.<br><br>**Arrowhead Superior Refrigeration**<br>PO Box 82783<br>Phoenix, AZ 85071 | X | - | | | | | 144,952.52 |

Sheet no. **3** of **56** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **246,366.36**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                      ,        Case No.    **2:15-bk-14679**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Barco Uniforms** <br> 350 W. Rosecrans Ave. <br> Gardena, CA 90248 | X | - | | | | | 3,040.84 |
| Account No. <br><br> **Bates Mechanical Service, Inc.** <br> PO Box 189 <br> Clinton, AR 72031 | X | - | | | | | 930.53 |
| Account No. <br><br> **Best Weld Mobile, LLC** <br> 26262 Bean Ridge Rd. <br> Thebes, IL 62990 | X | - | | | | | 105.00 |
| Account No. <br><br> **Big Market** <br> 775 W. Main Street <br> Quartzsite, AZ 85359 | X | - | | | | | 729.87 |
| Account No. <br><br> **Binswanger Glass** <br> PO Box 740209 <br> Atlanta, GA 30374 | X | - | | | | | 1,623.87 |

Sheet no. __4__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,430.11**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                      ,        Case No.     **2:15-bk-14679**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bonnes Frites, LLC** <br> **1211 S. White Chapel Blvd** <br> **Southlake, TX 76092** | X | - | | | | | 12,723.00 |
| Account No. | | | | | | | |
| **Bottom Sign Company** <br> **4105 Earnings Way** <br> **New Albany, IN 47150** | X | - | | | | | 3,551.04 |
| Account No. | | | | | | | |
| **Bowles Locksmith Service** <br> **107 Jellico Dr.** <br> **Coxs Creek, KY 40013** | X | - | | | | | 266.60 |
| Account No. | | | | | | | |
| **Brandenburger Plumbing, Inc.** <br> **3245 W. 111th ST.** <br> **Chicago, IL 60655** | X | - | | | | | 2,561.70 |
| Account No. | | | | | | | |
| **Brent West** <br> **120 Autumn Hills Lane** <br> **Finger, TN 38334** | X | - | | | | | 160.00 |

Sheet no. __5__ of __56__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)       | 19,262.34 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                              ,    Case No.    **2:15-bk-14679**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Brigadier Roofing, Inc.** **17345 W. 145th St.** **Lockport, IL 60441** | X | - | | | | | | 975.00 |
| Account No. | | | | | | | | |
| **Browning Electric Co.** **611 Gage Loop** **Laredo, TX 78046** | X | - | | | | | | 820.00 |
| Account No. | | | | | | | | |
| **Burns Pest Elimination** **2620 W. Grovers Avenue** **Phoenix, AZ 85053** | X | - | | | | | | 45.00 |
| Account No. | | | | | | | | |
| **C.L. Rhodes Concrete Construction Co.** **1269 N 1200 East Rd** **Shelbyville, IL 62565** | X | - | | | | | | 67,117.50 |
| Account No. | | | | | | | | |
| **C.R. Neff Plumbinb, Heating and A/C** **5182 Old State Rd.** **Mattoon, IL 61938** | X | - | | | | | | 491.22 |

Sheet no. __6__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **69,448.72**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Frontier Star 1, LLC**                                          ,     Case No.   **2:15-bk-14679**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cantera Owners Association**<br>**39944 Treasury Center**<br>**Chicago, IL 60694** | X | - | | | | | **2,631.59** |
| Account No.<br><br>**Canyon Commercial Contractors, LLC**<br>**3107 S. Chatsworth Drive**<br>**Mesa, AZ 85212** | X | - | | | | | **23,720.64** |
| Account No.<br><br>**Capital Stainless**<br>**1309 N. Leland Court**<br>**Gilbert, AZ 85233** | X | - | | | | | **20,737.50** |
| Account No.<br><br>**Cardlytics, Inc**<br>**Dept AT 952960**<br>**Suite 6000**<br>**Atlanta, GA 31192** | X | - | | | | | **38,700.38** |
| Account No.<br><br>**Central Credit Services, LLC**<br>**9550 Regency Square Blvd., Ste. 500**<br>**Jacksonville, FL 32225** | X | - | | | | | **441.50** |

Sheet no.   **7**   of   **56**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**86,231.61**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Chase Card Services** **PO Box 94014** **Palatine, IL 60094** | X | - | | | | | | 34,000.00 |
| Account No. | | | | | | | | |
| **Checker Bag Co.** **10655 Midwest Industrial Blvd.** **Saint Louis, MO 63132** | X | - | | | | | | 8,987.95 |
| Account No. | | | | | | | | |
| **Cleaning Resource Center** **PO Box 12830** **Tempe, AZ 85284** | X | - | | | | | | 23,662.50 |
| Account No. | | | | | | | | |
| **CliftonLarsonAllen LLP** **20 E Thomas Rd #2300** **Phoenix, AZ 85012-3111** | X | - | | | | | | 49,287.96 |
| Account No. | | | | | | | | |
| **Coca-Cola USA** **PO Box 120703** **Atlanta, GA 30368** | X | - | | | | | | 35.97 |

Sheet no. __8__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **115,974.38**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Frontier Star 1, LLC**                                          ,  Case No.  **2:15-bk-14679**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Collins Commercial Services**<br>**16413 N 91st St.**<br>**C150**<br>**Scottsdale, AZ 85260** | X | - | | | | | 38,780.12 |
| Account No. | | | | | | | |
| **Commercial Electronics**<br>**3421 Hollenberg Dr.**<br>**Bridgeton, MO 63044** | X | - | | | | | 3,515.46 |
| Account No. | | | | | | | |
| **Commercial Kitchens, Refrigeration and L**<br>**813 S. Eastman Rd.**<br>**Longview, TX 75602** | X | - | | | | | 251.01 |
| Account No. | | | | | | | |
| **Commercial Services**<br>**2465 St. Johns Bluff Rd. S.**<br>**Jacksonville, FL 32246** | X | - | | | | | 450.00 |
| Account No. | | | | | | | |
| **Complete Payment Recovery Services Inc.**<br>**PO Box 30184**<br>**Tampa, FL 33630** | X | - | | | | | 677.03 |

Sheet no. __9__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                43,673.62

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                              ,          Case No.    **2:15-bk-14679**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CR&R Incorporated** <br> **PO Box 206** <br> **Stanton, CA 90680** | X | - | | | | | 461.76 |
| Account No. <br><br> **Crosscreek Design Group, LLC** <br> **1145 Winter Haven Way** <br> **Lexington, KY 40509** | X | - | | | | | 516.00 |
| Account No. <br><br> **Crosscut Equipment, LLC** <br> **PO Box 151752** <br> **Lufkin, TX 75915** | X | - | | | | | 353.44 |
| Account No. <br><br> **Crossroads POA** <br> **2929 N. 44th St., #345** <br> **Phoenix, AZ 85018** | X | - | | | | | 1,496.65 |
| Account No. <br><br> **Cummings Plumbing Heating and Cooling** <br> **5141 N. Casa Grande Hwy** <br> **Tucson, AZ 85743** | X | - | | | | | 2,887.25 |

Sheet no. __10__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,715.10**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                                                    ,     Case No.     **2:15-bk-14679**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Custom Lock and Key** **PO Box 1588** **Henderson, KY 42419** | X | - | | | | | 191.80 |
| Account No. | | | | | | | |
| **Dady & Gardner PA** **80 S. 8th St.** **Minneapolis, MN 55402** | X | - | | | | | 10,000.00 |
| Account No. | | | | | | | |
| **Dan's Door Repair.com** **20841 N. 39th Avenue** **Glendale, AZ 85308** | X | - | | | | | 10,504.80 |
| Account No. | | | | | | | |
| **Daniel & Sons Mechanical Contractors** **101 Hilltop Ln.** **Marion, IL 62959-7027** | X | - | | | | | 41,992.24 |
| Account No. | | | | | | | |
| **Demergasso Family Share Trust** **3150 Pacific Ave.** **San Francisco, CA 94115** | X | - | | | | | 25,694.73 |

Sheet no. __11__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     88,383.57

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,        Case No.    **2:15-bk-14679**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Denton Electric, Inc.**<br>**4205 Mesa Dr.**<br>**Denton, TX 76207** | X | - | | | | | 3,145.08 |
| Account No. <br><br>**Desert Media Group, LLC**<br>**449 S 48th St.**<br>**#108**<br>**Tempe, AZ 85281** | X | - | | | | | 28,935.55 |
| Account No. <br><br>**DeWitt Piatt Health Department**<br>**5924 Revere Rd.**<br>**Clinton, IL 61727** | X | - | | | | | 200.00 |
| Account No. <br><br>**Dietz Design**<br>**6650 N. 47th Ave., Ste. 1**<br>**Glendale, AZ 85301** | X | - | | | | | 775.36 |
| Account No. <br><br>**Dixon Home**<br>**10616 Watterson Tr.**<br>**Louisville, KY 40299** | X | - | | | | | 950.88 |

Sheet no. __12__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **34,006.87**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                                    ,          Case No.     **2:15-bk-14679**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DMC Security Service, Inc. 4455 147th St. Midlothian, IL 60445 | X | - | | | | | 499.50 |
| Account No. | | | | | | | |
| Dongarra Electric 15120 E 127th St. Lemont, IL 60439 | X | - | | | | | 48,695.54 |
| Account No. | | | | | | | |
| Donna Ching, Ching Family Trust 1560 N. Michilinda Ave. Pasadena, CA 91107 | X | - | | | | | 5,833.33 |
| Account No. | | | | | | | |
| Drain Works, LLC PO Box 545 Chester, GA 30859 | X | - | | | | | 300.00 |
| Account No. | | | | | | | |
| E&H Landscaping 6 N. 750 Route 25 Saint Charles, IL 60174 | X | - | | | | | 3,134.60 |

Sheet no. __13__ of __56__ sheets attached to Schedule of                              Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          **58,462.97**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                      ,    Case No.    **2:15-bk-14679**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Earthgrains Baking Companies, Inc. PO Box 842437 Boston, MA 02284-2437 | X | - | | | | | 45,813.46 |
| Account No. | | | | | | | |
| Ecolab Ecosure 26397 Network Place Chicago, IL 60673-1263 | X | - | | | | | 515.79 |
| Account No. | | | | | | | |
| Ecolab Equipment Care 24673 Network Place Chicago, IL 60673-1246 | X | - | | | | | 63,784.21 |
| Account No. | | | | | | | |
| Ecolab Pest Elimination 26252 Network Place Chicago, IL 60673-1262 | X | - | | | | | 61,805.14 |
| Account No. | | | | | | | |
| EDS Plumbing, Inc. 169 W. Audobon Dr. Shepherdsville, KY 40165 | X | - | | | | | 3,165.00 |

Sheet no. __14__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **175,083.60**

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Elavon Inc. <br> SDS 12-2895 <br> PO Box 86 <br> Minneapolis, MN 55486-2895 | X | - | | | | | 5,964.21 |
| Account No. <br><br> Emergency Plumbing Service <br> 2765 Florance Rd. <br> Ponder, TX 76259 | X | - | | | | | 873.15 |
| Account No. <br><br> EMG <br> PO Box 62974 <br> Baltimore, MD 21264-2974 | X | - | | | | | 14,350.00 |
| Account No. <br><br> Employers Assurance Co. <br> PO Box 53089 <br> Phoenix, AZ 85072-3089 | X | - | | | | | 256,485.45 |
| Account No. <br><br> Envysion Inc. <br> 75 Remittance Dr., Ste. 6207 <br> Chicago, IL 60675-2375 | X | - | | | | | 56,999.71 |

Sheet no. __15__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 334,672.52

In re    **Frontier Star 1, LLC**                                                         ,    Case No.    **2:15-bk-14679**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Eric Lester** **c/o Troy G. Sexton** **117 SW Taylor St., Ste. 300** **Portland, OR 97204-3029** | | - | | | | | | | 12,883,195.32 |
| Account No. | | | | | | | | | |
| **Facilitec Southwest** **2300 Cold Springs Rd** **Fort Worth, TX 76106** | X | - | | | | | | | 7,476.03 |
| Account No. | | | | | | | | | |
| **FedEx** **PO Box 21415** **Pasadena, CA 91185-1415** | X | - | | | | | | | 1,586.84 |
| Account No. | | | | | | | | | |
| **Filipponi Family Limited Partnership** **PO Box 803** **Santa Margarita, CA 93453** | X | - | | | | | | | 7,695.93 |
| Account No. | | | | | | | | | |
| **Filipponi Family Trust** **PO Box 803** **Santa Margarita, CA 93453** | X | - | | | | | | | 6,220.74 |

Sheet no. __16__ of __56__ sheets attached to Schedule of                                    Subtotal                | 12,906,174.86
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                      ,    Case No.    __2:15-bk-14679__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fire King Commercial Services** <br> **2789 Soluction Center** <br> **Chicago, IL 60677-2007** | X - | | | | | | 8,415.99 |
| Account No. <br><br> **Firetrol Protection Systems** <br> **11111 Landmark 35 Dr.** <br> **San Antonio, TX 78233** | X - | | | | | | 70.00 |
| Account No. <br><br> **First American Title Insurance** <br> **2425 E. Camelback Rd., Ste. 300** <br> **Phoenix, AZ 85016** | X - | | | | | | 750.00 |
| Account No. <br><br> **Flowers Foods** <br> **PO Box 842176** <br> **Dallas, TX 75284-2176** | X - | | | | | | 4,185.20 |
| Account No. <br><br> **Fluoresco** <br> **PO Box 27042** <br> **Tucson, AZ 85726-7042** | X - | | | | | | 5,993.83 |

Sheet no. __17__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **19,415.02**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                         ,     Case No.     **2:15-bk-14679**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Fox Valley Fire & Safety** 2730 Pinnacle Dr. Elgin, IL 60124 | X | - | | | | | | 6,378.56 |
| Account No. | | | | | | | | |
| **Garda CL Great Lakes, Inc.** 3209 Momentun Place Chicago, IL 60689-5332 | X | - | | | | | | 24,088.97 |
| Account No. | | | | | | | | |
| **Garry D. Hays PC** 1702 E. Highland, Ste. 400 Phoenix, AZ 85016 | X | - | | | | | | 1,235.00 |
| Account No. | | | | | | | | |
| **GEC, LLC** PO Box 768 Murray, KY 42071 | X | - | | | | | | 5,120.00 |
| Account No. | | | | | | | | |
| **General Part, LLC** PO Box 9201 Minneapolis, MN 55480-9201 | X | - | | | | | | 2,757.89 |

Sheet no. __18__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **39,580.42**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Frontier Star 1, LLC**                                    ,     Case No.    **2:15-bk-14679**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gerstenberg Family, LLC<br>2550 Fifth Ave., Ste. 1010<br>San Diego, CA 92103 | X | - | | | | | 7,083.33 |
| Account No.<br><br>Glendale Chamber of Commerce<br>5800 W. Glenn Dr., #275<br>Glendale, AZ 85301 | X | - | | | | | 785.00 |
| Account No.<br><br>Global Graphics and Design Inc.<br>PO Box 122<br>Edwards, IL 61528 | X | - | | | | | 319.50 |
| Account No.<br><br>Gordon and Rees, LLP<br>1111 Broadway, Ste. 1700<br>Oakland, CA 94607 | X | - | | | | | 17,465.13 |
| Account No.<br><br>Grand Canyon State Logo Signs<br>PO Box 29034<br>Phoenix, AZ 85038-9034 | X | - | | | | | 12,980.35 |

Sheet no. __19__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **38,633.31**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                          ,    Case No.    **2:15-bk-14679**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Grand Canyon Tour, Inc.** **795 E. Tropicana Ave.** **Las Vegas, NV 89119** | X | - | | | | | 21,090.00 |
| Account No. | | | | | | | |
| **Great Lakes Service** **52 Eisenhower Lane N.** **Lombard, IL 60148** | X | - | | | | | 361.50 |
| Account No. | | | | | | | |
| **GT Norrod Construction** **8479 Bazemore Rd.** **Cordova, TN 38018** | X | - | | | | | 8,268.00 |
| Account No. | | | | | | | |
| **Guardian Force Security Services** **PO Box 1542** **Hurst, TX 76053** | X | - | | | | | 102.43 |
| Account No. | | | | | | | |
| **H.S. Land Group, LLC** **1566 W. Algonquin Rd., Ste. 225** **Hoffman Estates, IL 60192** | X | - | | | | | 20.05 |

Sheet no. __20__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,841.98

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  **Frontier Star 1, LLC**                                    ,       Case No.    **2:15-bk-14679**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Franchise Agreements | | | | |
| Hardee's Restaurants, LLC (CKE) c/o S. P. O'Brien, Gust Rosenfeld 1 E. Washington, Ste. 1600 Phoenix, AZ 85004 | X | - | | | | | 2,987,701.33 |
| Account No. | | | | | | | |
| Harris and Sons Plumbing, Inc. 3455 Dr. Springs Rd. Carterville, IL 62918 | X | - | | | | | 14,623.00 |
| Account No. | | | | | | | |
| Hawbecker Repair Services 4011 Briar Hollow Dallas, TX 75247 | X | - | | | | | 246.00 |
| Account No. | | | | | | | |
| Haynes and Haynes, Inc. 8093 Windmill Lane Salida, CO 81201 | X | - | | | | | 272.00 |
| Account No. | | | | | | | |
| Health Street 2417 Third Ave., #813 Bronx, NY 10451 | X | - | | | | | 123.97 |

Sheet no. __21__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,002,966.30**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Frontier Star 1, LLC**                     ,      Case No. **2:15-bk-14679**

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HED, Inc.** <br> **321 Jeffreys Rd.** <br> **Rocky Mount, NC 27804** | X | - | | | | | **165,048.29** |
| Account No. <br><br> **Hendrick Commercial LLC** <br> **PO Box 65** <br> **Buellton, CA 93427** | X | - | | | | | **11,375.00** |
| Account No. <br><br> **Hillard's Plumbing, Heating and Cooling** <br> **206 E. Main St.** <br> **Danville, IL 61832-5813** | X | - | | | | | **200.00** |
| Account No. <br><br> **HM Electronics, Inc.** <br> **14110 Stowe Dr.** <br> **Poway, CA 92064-7147** | X | - | | | | | **2,871.76** |
| Account No. <br><br> **Hool Law Group** <br> **2398 E Camelback Rd, #1020** <br> **Phoenix, AZ 85016** | X | - | | | | | **98.40** |

Sheet no. __22__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     **179,593.45**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,        Case No.    **2:15-bk-14679**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**House of Glass**<br>**2445 Airway**<br>**Kingman, AZ 86409** | X | - | | | | | | **2,626.00** |
| Account No.<br><br>**Houston Plumbing Heating and Cooling**<br>**111 North Market Plumbing**<br>**Paxton, IL 60957-1221** | X | - | | | | | | **2,229.06** |
| Account No.<br><br>**Howard Surveying Co.**<br>**PO Box 742**<br>**Waukegan, IL 60079-0742** | X | - | | | | | | **250.00** |
| Account No.<br><br>**Hubinger Landscaping Co.**<br>**210 E. 113th Ave.**<br>**Crown Point, IN 46307** | X | - | | | | | | **1,857.00** |
| Account No.<br><br>**Hyland Filter Service Owensboro Inc.**<br>**PO Box 608**<br>**Owensboro, KY 42302-0608** | X | - | | | | | | **25,489.54** |

Sheet no. __23__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **32,451.60**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Image Craft, LLC** 3401 E. Broadway Rd. Phoenix, AZ 85040 | X | - | | | | | 649.80 |
| Account No. | | | | | | | |
| **Industrial & Commercial Mechanical, LLC** PO Box 22496 Beaumont, TX 77720 | X | - | | | | | 300.00 |
| Account No. | | | | | | | |
| **Ingalls Occupational Health** 131 S. Dearborn, 6th Floor Chicago, IL 60603 | X | - | | | | | 55.00 |
| Account No. | | | | | | | |
| **Installation Service Technology** 8340 Mission Rd., Ste. B4 Leawood, KS 66206-1362 | X | - | | | | | 331.64 |
| Account No. | | | | | | | |
| **Integrity Fire Protection** 7106 W. Frier Drive Glendale, AZ 85303 | X | - | | | | | 14,580.87 |

Sheet no. __24__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      15,917.31

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Frontier Star 1, LLC**                                                   ,        Case No.    **2:15-bk-14679**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| J&M A/C and Refrigeration 610 Oak Grove Rd. Benton, KY 42025 | X | - | | | | | 27,364.25 |
| Account No. | | | | | | | |
| James J Benes & Associates 950 Warrenville Rd., Ste. 101 Lisle, IL 60532 | X | - | | | | | 178.61 |
| Account No. | | | | | | | |
| James Scrima 1657 Hunter Rd. Waukesha, WI 53189 | X | - | | | | | 28,363.73 |
| Account No. | | | | | | | |
| JAML, Ltd. 6318 E. Sage Dr. Paradise Valley, AZ 85253 | X | - | | | | | 9,927.17 |
| Account No. | | | | | | | |
| JBI 2650 E. El Presidio Long Beach, CA 90810 | X | - | | | | | 110,224.55 |

Sheet no. __25__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                176,058.31

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                ,      Case No.    **2:15-bk-14679**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JC Plumbing, Inc. PO Box 7 Elm Springs, AR 72728 | X | - | | | | | 573.00 |
| Account No. | | | | | | | |
| John Scarsella PO Box 120 Corte Madera, CA 94925 | X | - | | | | | 13,368.75 |
| Account No. | | | | | | | |
| Johnny Chapin Plumbing 209 W. Lincoln Cir. Kennett, MO 63857 | X | - | | | | | 800.00 |
| Account No. | | | | | | | |
| JRM Mechanical 20609 N. 4th Ave. Phoenix, AZ 85027 | X | - | | | | | 10,773.25 |
| Account No. | | | | | | | |
| Jun Watanabe 23039 Cerise Ave. Torrance, CA 90505 | X | - | | | | | 5,662.67 |

Sheet no. __26__ of __56__ sheets attached to Schedule of                       Subtotal
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)     **31,177.67**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kay Chemical Company PO Box 601090 Charlotte, NC 28260-1090 | X | - | | | | | 32,959.29 |
| Account No. | | | | | | | |
| KDM POP Solutions PO Box 141138 Cincinnati, OH 45250 | X | - | | | | | 38,204.62 |
| Account No. | | | | | | | |
| Keith Calvert Electric 33 Pocahontas Ct. Conway, AR 72032 | X | - | | | | | 1,261.93 |
| Account No. | | | | | | | |
| Kercsmar & Feltus, PLLC 7150 E Camelback Rd. Ste. 285 Scottsdale, AZ 85251 | X | - | | | | | 66,477.81 |
| Account No. | | | | | | | |
| Kizzia Johnson PLLC 750 N. Paul St., Ste. 1320 Dallas, TX 75201 | X | - | | | | | 10,323.06 |

Sheet no. __27__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **149,226.71**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                                ,      Case No.   **2:15-bk-14679**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Klosterman Baking Company** **PO Box 712572** **Cincinnati, OH 45271-2572** | X | - | | | | | | 921.14 |
| Account No. | | | | | | | | |
| **Koehler Graphics** **107 S. 6th ST.** **Garland, TX 75040** | X | - | | | | | | 1,762.00 |
| Account No. | | | | | | | | |
| **Lalo's Sealcoating** **2652 W. Edward Dr.** **Ingleside, IL 60041** | X | - | | | | | | 2,000.00 |
| Account No. | | | | | | | | |
| **Lambert Glass** **7680 Dixie Hwy** **Louisville, KY 40258** | X | - | | | | | | 260.00 |
| Account No. | | | | | | | | |
| **Lawton Commercial Services** **1500 S. Central Expressway, Ste. 3** **McKinney, TX 75070** | X | - | | | | | | 205.68 |

Sheet no. __28__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,148.82**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Frontier Star 1, LLC_____ , Case No. __2:15-bk-14679_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LC&M 2403 N. 10 Street, Ste. B McAllen, TX 78501 | X | - | | | | | 55,286.47 |
| Account No. | | | | | | | |
| LDR Cactus 2201 E. Camelback Rd., Ste. 650 Phoenix, AZ 85016 | X | - | | | | | 7,900.88 |
| Account No. | | | | | | | |
| Lewis Advertising, Inc. 1050 Country Club Road Rocky Mount, NC 27804 | X | - | | | | | 99,701.35 |
| Account No. | | | | | | | |
| Lewis Roca Rothgerber 40 N. Central Ave. Phoenix, AZ 85004 | X | - | | | | | 8,043.90 |
| Account No. | | | | | | | |
| Linda Renfroe Family Trust 58 Via Santa Maria San Clemente, CA 92672 | X | - | | | | | 218.75 |

Sheet no. __29__ of __56__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)       171,151.35

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                          ,        Case No.    **2:15-bk-14679**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Little Rock Adv. and Prom. Commission PO Box 1763 Little Rock, AR 72203 | X | - | | | | | | 2,247.00 |
| Account No. | | | | | | | | |
| Lone Survivor Foundation 2626 S. Loop W. Fwy, Ste. 415 Houston, TX 77054 | X | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Lonestar Logos and Signs 611 S. Congress Ave., #300 Austin, TX 78704 | X | - | | | | | | 31,604.00 |
| Account No. | | | | | | | | |
| Longhorn Mechanical 3846 N 54th St. Mesa, AZ 85215 | X | - | | | | | | 96,852.12 |
| Account No. | | | | | | | | |
| M and M Sign, LLC PO Box 938 Cape Girardeau, MO 63702-0938 | X | - | | | | | | 1,505.50 |

Sheet no. __30__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

132,458.62

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Margaret R. LeVecke Edgar | X | - | | | | | 56,312.90 |
| Account No. Margaret/David Firestone Living Trust | X | - | | | | | 38,834.00 |
| Account No. Maricopa Fiesta | X | - | | | | | 457.00 |
| Account No. Marshall Browning Hospital PO Box 192 Du Quoin, IL 62832-1230 | X | - | | | | | 5,300.00 |
| Account No. Massglass and Door Service PO Box 2999 Phoenix, AZ 85062-2999 | X | - | | | | | 8,387.30 |

Sheet no. __31__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 109,291.20

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re __Frontier Star 1, LLC_____,     Case No. __2:15-bk-14679_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**McGregor Services**<br>**695 W. Main St.**<br>**Atwood, TN 38220** | X | - | | | | | 289.32 |
| Account No. <br><br>**MD Contracting Services, LLC**<br>**31 Chippewa Dr.**<br>**Oswego, IL 60543** | X | - | | | | | 57,441.11 |
| Account No. <br><br>**Menard Inc.**<br>**5101 Menard Dr.**<br>**Eau Claire, WI 54703** | X | - | | | | | 53.47 |
| Account No. <br><br>**Middleton Heat and Air**<br>**PO Box 506**<br>**Bryant, AR 72089** | X | - | | | | | 21,709.44 |
| Account No. <br><br>**Midwest Occupational Health**<br>**PO Box 19217**<br>**Springfield, IL 62794-9217** | X | - | | | | | 380.00 |

Sheet no. __32__ of __56__ sheets attached to Schedule of            Subtotal       | 79,873.34
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,        Case No.    **2:15-bk-14679**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Midwest Systems and Services, Inc. PO Box 15033 Evansville, IN 47716 | X | - | | | | | | 635.39 |
| Account No. | | | | | | | | |
| Miguel Sandoval 3230 E. Sheridan St. Phoenix, AZ 85008 | X | - | | | | | | 5,450.00 |
| Account No. | | | | | | | | |
| Modern Welding Co. PO Box 890141 Charlotte, NC 28289-0141 | X | - | | | | | | 554.16 |
| Account No. | | | | | | | | |
| Monitor Sign Services 316 N. Division St. Mattoon, IL 61938 | X | - | | | | | | 2,455.71 |
| Account No. | | | | | | | | |
| Monza Construction, Inc. 325 N. Austin Dr. Chandler, AZ 85226 | X | - | | | | | | 35,000.00 |

Sheet no. __33__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **44,095.26**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Frontier Star 1, LLC_____,    Case No. ___2:15-bk-14679_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Mooney's Locksmith Service 351 US Highway 45 W. Humboldt, TN 38343 | X | - | | | | | 312.95 |
| Account No. Moonlight Drain Cleaning 8906 Bluebell Dr. Louisville, KY 40219 | X | - | | | | | 185.00 |
| Account No. Mr. Rooter Plumbing - Phoenix PO Box 4380 Camp Verde, AZ 86322 | X | - | | | | | 2,322.24 |
| Account No. Mr. Rooter Plumbing - Yavapai, Coconino PO Box 4380 Camp Verde, AZ 86322 | X | - | | | | | 4,802.28 |
| Account No. Ms. Vanna Regner PO Box 8063 Newport Beach, CA 92658 | X | - | | | | | 14,000.00 |

Sheet no. __34__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,622.47

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Frontier Star 1, LLC** , Case No. **2:15-bk-14679**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| NAPPS PO Box 2546 Longview, TX 75606-2546 | X | - | | | | | | 3,144.46 |
| Account No. | | | | | | | | |
| National Restaurant Association Solution 175 W. Jackson Blvd., Ste. 1500 Chicago, IL 60604 | X | - | | | | | | 24.28 |
| Account No. | | | | | | | | |
| Nationwide Pennant & Flag 7325 Reindeer Trail Dallas, TX 75238 | X | - | | | | | | 162.38 |
| Account No. | | | | | | | | |
| Nebenzahl Family Trust 255 S. Roxbury Dr. Beverly Hills, CA 90212 | X | - | | | | | | 583.00 |
| Account No. | | | | | | | | |
| Ned M. Thompson & Connie G. Thompson PO Box 6061 Atascadero, CA 93423 | X | - | | | | | | 16,000.00 |

Sheet no. __35__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,914.12

In re   **Frontier Star 1, LLC**                                    ,        Case No.   **2:15-bk-14679**
                                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nelson County Sheriff 210 Plaza Dr. Bardstown, KY 40004 | X | - | | | | | 4,362.87 |
| Account No. | | | | | | | |
| Nextcare Urgent Care Centers 2550 N. Thunderbird Circle, Ste. 123 Mesa, AZ 85215-1217 | X | - | | | | | 49.00 |
| Account No. | | | | | | | |
| Noah Service Company, Inc. 1833 Maple Ave. Orange, TX 77632 | X | - | | | | | 2,249.36 |
| Account No. | | | | | | | |
| Nona Check Cashing, LLC Law Offices of Donald W. Hudspe 3030 N. Central Ave., #604 Phoenix, AZ 85012 | X | - | | | | | 498.02 |
| Account No. | | | | | | | |
| NORCOM Public Safety Communications PO Box 1408 398 West Lake St. Elmhurst, IL 60126 | X | - | | | | | 585.00 |

Sheet no. __36__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,744.25

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__
　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Occupation Health Centers SW 1818 E. Sky Harbor Cir. N., #150 Tempe, AZ 85282 | X | - | | | | | 56.00 |
| Account No. | | | | | | | |
| Olympic Signs 1130 N. Garfield St. Lombard, IL 60148 | X | - | | | | | 3,716.88 |
| Account No. | | | | | | | |
| One System POP PO Box 644361 Pittsburgh, PA 15264-4361 | X | - | | | | | 13,046.22 |
| Account No. | | | | | | | |
| Osamu Watanabe 91513 Cape Arago Hwy Coos Bay, OR 97420 | X | - | | | | | 2,335.33 |
| Account No. | | | | | | | |
| Overhead Door of Company PO Box 1077 Campbellsville, KY 42719 | X | - | | | | | 1,750.00 |

Sheet no. __37__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 20,904.43

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com　　Best Case Bankruptcy

In re   **Frontier Star 1, LLC**                                    ,        Case No.    **2:15-bk-14679**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pal 8 Media, Inc.** <br> **1187 Coast Village Rd.** <br> **Santa Barbara, CA 93108** | X | - | | | | | 5,049.82 |
| Account No. <br><br> **Paradigm Tax Group** <br> **3200 N. Central Ave., Ste. 800** <br> **Phoenix, AZ 85012** | X | - | | | | | 37,885.94 |
| Account No. <br><br> **Partech, Inc.** <br> **PO Box 30175** <br> **Dallas, TX 75303-1175** | X | - | | | | | 74,472.19 |
| Account No. <br><br> **Payne Electric Co.** <br> **5802 Fern Valley Rd.** <br> **Louisville, KY 40228** | X | - | | | | | 923.05 |
| Account No. <br><br> **Perfection Painting** <br> **3818 E. Coronado St.** <br> **Anaheim, CA 92807** | X | - | | | | | 57,384.19 |

Sheet no. __38__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **175,715.19**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Frontier Star 1, LLC**             ,     Case No.   **2:15-bk-14679**

                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| **Phillips Yee**<br>po bOX 70<br>Pleasanton, CA 94566 | X | - | | | | | 34,000.02 |
| Account No. | | | | | | | |
| **Phoenix Mercury Basketball, LLC**<br>201 E. Jefferson St.<br>Phoenix, AZ 85004 | X | - | | | | | 4,864.88 |
| Account No. | | | | | | | |
| **Playnetwork, Inc.**<br>8727 148th Ave., NE<br>Redmond, WA 98052 | X | - | | | | | 20,762.92 |
| Account No. | | | | | | | |
| **Polar King, International**<br>4424 New Haven Ave.<br>Fort Wayne, IN 46803 | X | - | | | | | 90,747.76 |
| Account No. | | | | | | | |
| **Polar Leasing Company**<br>4424 New Haven Ave.<br>Fort Wayne, IN 46803 | X | - | | | | | 5,973.94 |

Sheet no. __39__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **156,349.52**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Frontier Star 1, LLC** , Case No. **2:15-bk-14679**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Polo Plumbing & Repair** <br> **4428 W. Flowers St.** <br> **Phoenix, AZ 85031** | X | - | | | | | 2,845.00 |
| Account No. <br><br> **Pricketts Fire Protection** <br> **1176 Cr. 248** <br> **Ganado, TX 77962** | X | - | | | | | 1,250.00 |
| Account No. <br><br> **Protective Life Insurance Company** <br> **801 S. Perry St., Ste. 110** <br> **Castle Rock, CO 80104** | X | - | | | | | 339.02 |
| Account No. <br><br> **Quick Key Locksmith** <br> **600 S. Country Farm Rd., Unite #120** <br> **Wheaton, IL 60187** | X | - | | | | | 875.00 |
| Account No. <br><br> **Ray's Plumbing & Sewer Service** <br> **PO Box 1633** <br> **Springfield, IL 62705** | X | - | | | | | 4,000.05 |

Sheet no. **40** of **56** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **9,309.07**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re     **Frontier Star 1, LLC**                                    ,     Case No.     **2:15-bk-14679**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Ray's Plumbing LLC PO Box 1633 Springfield, IL 62705 | X | - | | | | | | | 960.00 |
| Account No. | | | | | | | | | |
| Raymond L. Walls PO Box 27263 Santa Ana, CA 92799 | X | - | | | | | | | 5,833.33 |
| Account No. | | | | | | | | | |
| Recall 1701 Directors Blvd., Ste. 300 Austin, TX 78744 | X | - | | | | | | | 186.12 |
| Account No. | | | | | | | | | |
| Registered Agent Solutions 1701 Directors Blvd., #300 Austin, TX 78744 | X | - | | | | | | | 910.00 |
| Account No. | | | | | | | | | |
| Remur, LLC 38760 Valle Vista Murrieta, CA 92562 | X | - | | | | | | | 10,025.04 |

Sheet no. __41__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **17,914.49**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Restaurant Equipment Company, Inc. 578 Vista Addison, IL 60101 | X | - | | | | | | 1,461.38 |
| Account No. | | | | | | | | |
| Restaurant Supply Chain Solutions 950 Breckenridge Ln., Ste. 300 Louisville, KY 40207 | X | - | | | | | | 23,273.87 |
| Account No. | | | | | | | | |
| Revenue Group 4780 Hinckley Industrial Pkwy, #200 Cleveland, OH 44109 | X | - | | | | | | 252.00 |
| Account No. | | | | | | | | |
| RF Technologies PO Box 142 Bethalto, IL 62010 | X | - | | | | | | 19,385.05 |
| Account No. | | | | | | | | |
| Riggs Electrical 5091 Bloomfield Rd. Bardstown, KY 40004 | X | - | | | | | | 212.86 |

Sheet no. **42** of **56** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **44,585.16**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Frontier Star 1, LLC**                                    ,    Case No.  __2:15-bk-14679__

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Right Public Affairs** | X | - | | | | | | |
| | | | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| **River City Newspapers, LLC**<br>**2225 W. Acoma Blvd.**<br>**Lake Havasu City, AZ 86403** | X | - | | | | | | |
| | | | | | | | | 89.16 |
| Account No. | | | | | | | | |
| **Robert Burch**<br>**260 Schott Dr.**<br>**Essex, IL 60935** | X | - | | | | | | |
| | | | | | | | | 2,200.00 |
| Account No. | | | | | | | | |
| **Rocket Rooter**<br>**738 S. Perry Ln.**<br>**Tempe, AZ 85281** | X | - | | | | | | |
| | | | | | | | | 215.00 |
| Account No. | | | | | | | | |
| **Roll-A-Shade**<br>**12101 Madera Way**<br>**Riverside, CA 92503** | X | - | | | | | | |
| | | | | | | | | 8,846.00 |

Sheet no. __43__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,350.16

In re      **Frontier Star 1, LLC** _____ ,      Case No.      **2:15-bk-14679** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Roth Neon Signs** **PO Box 610** **Herrin, IL 62948** | X | - | | | | | 2,028.59 |
| Account No. | | | | | | | |
| **Roto-Rooter** **2500 First Financial Center** **255 E. Fifth Street** **Cincinnati, OH 45202** | X | - | | | | | 905.19 |
| Account No. | | | | | | | |
| **Roto-Rooter Springfield IL** **11 Cottonwood Dr.** **Chatham, IL 62629** | X | - | | | | | 169.00 |
| Account No. | | | | | | | |
| **Rural/Metro Fire** **3755 N. Business Center Dr.** **Tucson, AZ 85704** | X | - | | | | | 1,807.52 |
| Account No. | | | | | | | |
| **S & S Indcustrial Maintenance Supply** **PO Box 69** **Marlton, NJ 08053** | X | - | | | | | 120.26 |

Sheet no. __44__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,030.56**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Frontier Star 1, LLC**                                          ,     Case No.    **2:15-bk-14679**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sabre Tooth Technologies**<br>**4214 Beechwood Dr., #102**<br>**Greensboro, NC 27410** | X | - | | | | | 3,045.00 |
| Account No.<br><br>**Safe and Sound Playground Inspections**<br>**18521 E. Queen Creek Rd., #105**<br>**Queen Creek, AZ 85142** | X | - | | | | | 2,820.56 |
| Account No.<br><br>**Safeway, Inc.**<br>**PO Box 29093**<br>**Phoenix, AZ 85038** | X | - | | | | | 93.13 |
| Account No.<br><br>**San Antonio Plumbing Co.**<br>**12682 FM 1560 N #103**<br>**Helotes, TX 78023** | X | - | | | | | 2,790.73 |
| Account No.<br><br>**Shoes For Crews**<br>**250 S. Australian Ave.**<br>**West Palm Beach, FL 33401** | X | - | | | | | 349.67 |

Sheet no. __45__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **9,099.09**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                                    ,      Case No.     **2:15-bk-14679**
_____                    _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sign Crafters, Inc. 1508 Stringtown Rd. Evansville, IN 47711 | X | - | | | | | | 748.02 |
| Account No. | | | | | | | | |
| Signco PO Box 2254 1325 So. 3rd Paducah, KY 42002 | X | - | | | | | | 1,039.97 |
| Account No. | | | | | | | | |
| Sollers Plumbing Service 3004 N 13th St. Herrin, IL 62948 | X | - | | | | | | 5,055.45 |
| Account No. | | | | | | | | |
| SOS Liquid Waste Haulers PO Box 201480 San Antonio, TX 78220-8480 | X | - | | | | | | 245.19 |
| Account No. | | | | | | | | |
| South Central A/V PO Box 633495 Cincinnati, OH 45263 | X | - | | | | | | 470.00 |

Sheet no. __46__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **7,558.63**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Frontier Star 1, LLC**                                                      ,    Case No.    **2:15-bk-14679**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Southern Seven Health Department**<br>**37 Rustic Campus Dr., Bldg. A**<br>**Ullin, IL 62992** | X | - | | | | | 75.00 |
| Account No. <br><br>**Southwest Delivery Solutions**<br>**PO Box 6253**<br>**Glendale, AZ 85312** | X | - | | | | | 196.00 |
| Account No. <br><br>**Southwest Mobile Storage**<br>**902 S. 7th St.**<br>**Phoenix, AZ 85034** | X | - | | | | | 208.51 |
| Account No. <br><br>**SSDC, Inc.**<br>**4050 Corporate Drive**<br>**#100**<br>**Grapevine, TX 76051** | X | - | | | | | 49,088.99 |
| Account No. <br><br>**Stanley Schultze & Co.**<br>**849 S. 6th St.**<br>**Louisville, KY 40203** | X | - | | | | | 583.00 |

Sheet no. __47__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **50,151.50**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                                              ,     Case No.     **2:15-bk-14679**
_____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Star North Enterprises** **PO Box 7836** **Torrance, CA 90504** | X | - | | | | | 11,657.25 |
| Account No. | | | | | | | |
| **Star South Enterprise, LLC** **PO Box 7836** **Torrance, CA 90504** | X | - | | | | | 12,063.64 |
| Account No. | | | | | | | |
| **Steele & Allbritten Plumbing** **209 S. 3rd St.** **  KY 42071** | X | - | | | | | 2,374.00 |
| Account No. | | | | | | | |
| **Steptoe & Johnson LLP** **201 E. Washington St., Ste. 1600** **Phoenix, AZ 85004** | X | - | | | | | 1,004.26 |
| Account No. | | | | | | | |
| **Steritech Group, Inc.** **7600 Little Ave** **Charlotte, NC 28226** | X | - | | | | | 1,437.50 |

Sheet no. __48__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **28,536.65**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                           Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                              ,     Case No.    **2:15-bk-14679**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sterling National Bank**<br>**PO Box 75364**<br>**Chicago, IL 60675-5364** | X | - | | | | | **70.00** |
| Account No. | | | | | | | |
| **Steve Brandlin**<br>**180 Calie Iglesia**<br>**San Clemente, CA 92672** | X | - | | | | | **13,094.91** |
| Account No. | | | | | | | |
| **Stutte Tile Company, INc.**<br>**9807 Tesson Creek Estates Dr.**<br>**Saint Louis, MO 63123** | X | - | | | | | **4,155.00** |
| Account No. | | | | | | | |
| **Sun State Builders**<br>**1050 W. Washington St., #214**<br>**Tempe, AZ 85281** | X | - | | | | | **1,854.94** |
| Account No. | | | | | | | |
| **Superior Services**<br>**614 S. FM 492**<br>**Mission, TX 78572** | X | - | | | | | **702.86** |

Sheet no. __49__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      **19,877.71**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     **Frontier Star 1, LLC**                                          ,     Case No.   **2:15-bk-14679**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Tanklage Family Partnership** **1025 Tanklage Rd., Unit B** **San Carlos, CA 94070-3230** | X | - | | | | | 13,580.00 |
| Account No. | | | | | | | |
| **Terminix Processing Center** **PO Box 742592** **Cincinnati, OH 45274-2592** | X | - | | | | | 33.00 |
| Account No. | | | | | | | |
| **The Bohn Family Trust** **1068 Torino Dr., Unit B** **Santa Barbara, CA 93105** | X | - | | | | | 1,236.17 |
| Account No. | | | | | | | |
| **The Cavanagh Law Firm** **1850 N Central Ave** **Suite 2400** **Phoenix, AZ 85004** | X | - | | | | | 40,979.03 |
| Account No. | | | | | | | |
| **The Fisher Burton Company** **PO Box 10** **Wauconda, IL 60084** | X | - | | | | | 936.00 |

Sheet no. __50__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **56,764.20**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                        ,    Case No.    **2:15-bk-14679**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The Hartford**<br>**PO Box 660916**<br>**Dallas, TX 75266-0916** | X | - | | | | | | | 13,948.35 |
| Account No.<br><br>**The PJC Group**<br>**1011 Manor Dr.**<br>**Wilmette, IL 60091** | X | - | | | | | | | 11,100.00 |
| Account No.<br><br>**The Restaurant Repair Company**<br>**4227 Centergate St.**<br>**San Antonio, TX 78217** | X | - | | | | | | | 33,183.36 |
| Account No.<br><br>**Tim Ferguson Plumbing Air & Electric**<br>**320 Sterling St.**<br>**Jackson, TN 38301** | X | - | | | | | | | 1,038.25 |
| Account No.<br><br>**Tom Gayle Sinkiewicz**<br>**818 Wake Forest DR.**<br>**Mountain View, CA 94043** | X | - | | | | | | | 6,666.66 |

Sheet no. __51__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **65,936.62**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,        Case No.    **2:15-bk-14679**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Total Care Maintenance Services LLC** **140 Cypress Valley Rd.** **Vilonia, AR 72173** | X | - | | | | | | 15,036.85 |
| Account No. | | | | | | | | |
| **Total Mechanical Services** **429 W. Frontage Rd.** **Staunton, IL 62088** | X | - | | | | | | 23,112.90 |
| Account No. | | | | | | | | |
| **Tucson Expediting and Development** **88 W. Cushing St.** **Tucson, AZ 85701** | X | - | | | | | | 1,218.75 |
| Account No. | | | | | | | | |
| **Tucson International Business** **PO Box 17750** **Tucson, AZ 85731** | X | - | | | | | | 175.91 |
| Account No. | | | | | | | | |
| **Tyco Integrated Security** **PO box 371967** **Pittsburgh, PA 15250-7967** | X | - | | | | | | 275.04 |

Sheet no. __52__ of __56__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)           **39,819.45**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Frontier Star 1, LLC**                                    ,    Case No.    **2:15-bk-14679**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **UFPC Parts Connection** 950 Breckenridge Lane, Ste. 300 Louisville, KY 40207 | X | - | | | | | 228.11 |
| Account No. | | | | | | | |
| **Union City Glass** PO Box 339 Union City, TN 38281 | X | - | | | | | 93.41 |
| Account No. | | | | | | | |
| **United Independent School District** 3501 E. Saunders Laredo, TX 78041 | X | - | | | | | 13,379.73 |
| Account No. | | | | | | | |
| **Vacant Property Security** PO Box 788 Hatboro, PA 19040 | X | - | | | | | 10,430.00 |
| Account No. | | | | | | | |
| **Valley Filter Services** 806 Durango St. Mission, TX 78572 | X | - | | | | | 170.00 |

Sheet no. __53__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **24,301.25**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Vertech Services** <br> **3201 N. Hwy 146, Ste. B** <br> **Baytown, TX 77520** | X | - | | | | | | 999.23 |
| Account No. <br><br> **Voltar Communications, Inc.** <br> **PO Box 27824** <br> **Tempe, AZ 85285-7824** | X | - | | | | | | 105.00 |
| Account No. <br><br> **Vortex Industries, Inc.** <br> **1801 W. Olympic Blvd.** <br> **Pasadena, CA 91199-1525** | X | - | | | | | | 24,831.97 |
| Account No. <br><br> **Wallace Cascade Transport, Inc.** <br> **po bOX 67** <br> **Planada, CA 95365** | X | - | | | | | | 14,565.92 |
| Account No. <br><br> **Walter Watanabe** <br> **823 W. Supulveda** <br> **San Pedro, CA 90731** | X | - | | | | | | 2,335.33 |

Sheet no. __54__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,837.45

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Frontier Star 1, LLC__ , Case No. __2:15-bk-14679__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Wasserstrom Company <br> 477 South Front Street <br> Columbus, OH 43215 | X | - | | | | | 7,011.51 |
| Account No. <br><br> Wausau Tile <br> PO Box 1520 <br> Wausau, WI 54402 | X | - | | | | | 2,675.15 |
| Account No. <br><br> Wen Lung Chow & Alice J. Yu <br> 13634 Howen DRive <br> Saratoga, CA 95070 | X | - | | | | | 12,110.86 |
| Account No. <br><br> Wickenburg Chamber of Commerce <br> 216 N Frontier St. <br> Wickenburg, AZ 85390 | X | - | | | | | 250.00 |
| Account No. <br><br> Wight & Company <br> 2500 N. Frontage Rd. <br> Darien, IL 60561 | X | - | | | | | 19,091.96 |

Sheet no. __55__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __41,139.48__

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    **Frontier Star 1, LLC** _____,    Case No.   **2:15-bk-14679**
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wilcox Shopping Center** <br> **2525 E. Broadway, Ste. 111** <br> **Tucson, AZ 85716** | X | - | | | | | 90.36 |
| Account No. <br><br> **Williams Grand Canyon Chamber of Commerc** <br> **200 W Railroad Ave** <br> **Williams, AZ 86046** | X | - | | | | | 225.00 |
| Account No. <br><br> **Winkler Plumbing and Heating** <br> **703 N. Main Street** <br> **Perryville, MO 63775** | X | - | | | | | 1,619.62 |
| Account No. <br><br> **Zee Medical** <br> **16631 Burke Lane** <br> **Huntington Beach, CA 92647** | X | - | | | | | 452.41 |
| Account No. | | | | | | | |

Sheet no. __56__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | 2,387.39 |
| Total <br> (Report on Summary of Schedules) | | 19,419,394.66 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

# EXHIBIT B

# United States Bankruptcy Court
## District of Arizona

In re   __Frontier Star 1, LLC__                           Case No.   __2:15-bk-14679__
                                            Debtor(s)      Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$172,000,000.00** | **2015 YTD: Business Income** |
| **$172,699,914.73** | **2014: Business Income** |
| **$125,303,398.72** | **2013: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

**None** ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$2,211,993.40** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **CV2015-011053  John and Berna Bruzzone Family Partnership, LP v. Jason and Andrea LeVecke; Carl and Neisha LeVecke; MJC Holdings 123, LLC; Frontier Star 1, LLC; JC123 Holdings, LLC** | **Common law fraud by intentional misrepresentation; consumer fraud; aiding and abetting; breach of lease; breach of implied covenant; breach of guaranty; implied covenant; tortious interference.** | **Maricopa County, Superior** | **Pending** |
| **2015-CI-100983  CSC Holdings, LLC v. JC123 Holdings, LLC f/k/a MJKL Enterprises Texas, LLC; Jason LeVecke; Frontier Star 1, LLC; Frontier Star, LLC f/k/a MJKL Enterprises Midwest, LLC; Frontier Star CJ, LLC, and MJKL Enterprises, LLC.** | | **Baxter County Court, Texas** | **Pending** |
| **2015-1121672 Raymond L. Walls and Terryll Ann Walls, as Co-Trustees of the Raymond L. Walls and Terryll Ann Walls Declaration of Trust dated May 30, 2002, as amended July 18, 2013 v. MJC HOldings 123, LLC; Frontier Star 1; Jason LeVecke** | **Breach of Contract** | **Cook County Court, Illinois** | **Pending** |
| **15L759  Waterson 34528 LLC v. Frontier Star 1, LLC; Fox Valley & Safety Co.; Wright & Co.; Jason LeVecke; Carl LeVecke** | **Fraud; Declaratory judgment** | **Lake County Court, Illinois** | **Pending** |
| **2015-L-009821  The Pueden Family Trust v. Frontier Star 1, LLC; Carl LeVecke; Jason LeVecke** | **Breach of guaranty** | **Cook County Court, Illinois** | **Pending** |
| **CV2015-012423 Chamberlain Development LLC; Sun State Builders, Inc.; Charles W. Dietrich; Conchita S. Dietrich, as trustees of the Chuck and Connie Dietrich Revocable Trust v. Jason and Andrea LeVecke; Carl and Neisha LeVecke; MJKL Enterprises, LLC; Frontier Star 1, LLC** | **Breach of Contract; Breach of Guaranty; Breach of Covenant of Good Faith and Fair Dealing** | **Maricopa County Superior Court** | **Pending** |
| **2:15-cv-2180 Remur LLC v. Carl D. Levecke; Jason LeVecke; Frontier Star 1** | **Breach of guaranty** | **Arizona District Court, Phoenix Division** | **Filed but not served** |
| **15110618 Marlin Business Bank v. Frontier Star 1, LLC; Pizza Revolucion, LLC; Jason LeVecke; Carl LeVecke** | **Breach of Contract; Promissory Estoppel/Detrimental Reliance; Unjust Enrichment; Quantum Meruit** | **Philadelphia County Court of Common Please** | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Stinson Leonard Street LLP**<br>**1850 N Central Ave #2100**<br>**Phoenix, AZ 85004-4584** | **August 27, 2015 through November 16,**<br>**2015.**<br><br>**Payor - MIH Admin Services, LLC** | **$300,420.00** |

---

**10.  Other transfers**

None
■       a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
          transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
          filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
          spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None
■       b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
          trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None
■       List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
        otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
        financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
        cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
        include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
        unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

---

**12.  Safe deposit boxes**

None
■       List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
        immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
        depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
■       List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
        commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
        spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
■       List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                        NAME USED                                        DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS           NAME AND ADDRESS OF           DATE OF           ENVIRONMENTAL
                                GOVERNMENTAL UNIT             NOTICE            LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS           NAME AND ADDRESS OF           DATE OF           ENVIRONMENTAL
                                GOVERNMENTAL UNIT             NOTICE            LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                          DOCKET NUMBER                          STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Frontier Star, LLC** | **45-1360442** | **5210 S. Priest Tempe, AZ 85283** | **Restaurant** | |
| **Pizza Revolucion, LLC** | **45-1360442** | **5210 S. Priest Tempe, AZ 85283** | **Restaurant** | |
| **Frontier Star CJ, LLC** | **45-1360442** | **5210 S. Priest Tempe, AZ 85283** | **Restaurant** | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                                    DATES SERVICES RENDERED
**Alan Renteria**
**Blvd. Fremont, #232 Local 18 Col. Benito Juarez, C**
**Puerto Penasco, MX**

**Matt Langfield**
**337 N 4th Ave.**
**Phoenix, AZ 85003**

**Neisha LeVecke**
**337 N 4th Ave.**
**Phoenix, AZ 85003**

None  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
■     of account and records, or prepared a financial statement of the debtor.

NAME                              ADDRESS                                   DATES SERVICES RENDERED

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Alan Renteria** | **Blvd. Fremaont #232**<br>**Local 18 Col. Benito Juarez,**<br>**C.P.: 83550 Puerto Penasco, Mexico** |
| **Matt Langfield** | **337 N. 4th Ave**<br>**Phoenix, AZ 85003** |
| **Neisha LeVecke** | **337 N 4th Ave.**<br>**Phoenix, AZ 85003** |

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐     issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** | |
| **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** | |

---

**20. Inventories**

None  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■     and the dollar amount and basis of each inventory.

DATE OF INVENTORY              INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY
                                                               (Specify cost, market or other basis)

None  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

DATE OF INVENTORY                             NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                              RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

NAME AND ADDRESS                   NATURE OF INTEREST              PERCENTAGE OF INTEREST

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Jason LeVecke** | **Manager** | **16%** |
| **Carl LeVecke** | **Member** | **16%** |

|                          |              | NATURE AND PERCENTAGE |
| NAME AND ADDRESS         | TITLE        | OF STOCK OWNERSHIP |
| **Margaret LeVecke**     | **Unit Holder** | **7%** |
| **Eric Lester**          |              | **60%** |
| **Marissa Brisero**      | **Unit Holder** | **1%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |

None
■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |

---

**24. Tax Consolidation Group.**

None
■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |

---

**25. Pension Funds.**

None
■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date **December 14, 2015**                    Signature    **/s/ Jason LeVecke**

                                                           **Jason LeVecke**

                                                           **Manager**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 8/18/2015 | Dillon Maintenance--Dillon Maintenance | 662 | 875.00 | 9/2/2015 |
| 8/18/2015 | Miguel Sandoval--Miguel Sandoval | 626 | 1,300.00 | 8/19/2015 |
| 8/18/2015 | RICH SEWER AND DRAIN--Rich Sewer and Drain | 617 | 145.00 | 8/24/2015 |
| 8/18/2015 | Grand Canyon Quality--Grand Canyon Quality Inn (AZ365) | 624 | 7,245.49 | 8/25/2015 |
| 8/18/2015 | CKE--CKE | 610 | 13,999.16 | 9/1/2015 |
| 8/18/2015 | CKE--CKE | 616 | 12,073.86 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 614 | 12,160.60 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 615 | 11,905.63 | 8/27/2015 |
| 8/18/2015 | CKE--CKE | 611 | 13,142.56 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 613 | 12,382.43 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 612 | 12,754.80 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 607 | 24,581.44 | 9/1/2015 |
| 8/18/2015 | CKE--CKE | 605 | 22,937.34 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 606 | 23,093.60 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 609 | 22,081.90 | 8/27/2015 |
| 8/18/2015 | CKE--CKE | 608 | 22,374.77 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 604 | 22,631.30 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 603 | 22,606.67 | 8/24/2015 |
| 8/18/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 619 | 1,701.25 | 8/25/2015 |
| 8/18/2015 | SRP--SRP | 627 | 2,926.80 | 8/21/2015 |
| 8/18/2015 | Illinois American--Illinois American Water | 625 | 354.30 | 8/25/2015 |
| 8/18/2015 | GEXA ENERGY--GEXA ENERGY | 623 | 4,221.57 | 8/24/2015 |
| 8/18/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 622 | 230.10 | 8/25/2015 |
| 8/18/2015 | City of Chicago--City of Chicago | 621 | 602.40 | 8/24/2015 |
| 8/18/2015 | CITY OF CENTRALIA--City of Centralia | 620 | 410.22 | 8/25/2015 |
| 8/18/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 618 | 191.51 | 8/25/2015 |
| 8/18/2015 | KROGER--KROGER CHECK RECOVERY CENTER | Voided - | -1,910.82 | 8/19/2015 |
| 8/18/2015 | FIRE RECOVERY USA--FIRE RECOVERY USA, LLC | Voided - | -600.00 | 8/19/2015 |
| 8/18/2015 | Lion Tale--Lion Tale, LLC- 35 rent | Voided - | -2,930.82 | 8/19/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 591 | 3,804.45 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 594 | 17,000.00 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 592 | 66,688.47 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 593 | 64,513.64 | 8/18/2015 |
| 8/19/2015 | Eilean Scheil--Eilean Scheil | 663 | 496.64 | 8/25/2015 |
| 8/19/2015 | 2BRIGHT--2BRIGHT LIGHTING MAINTENANCE | 660 | 2,201.04 | 8/21/2015 |
| 8/19/2015 | OBION COUNTY COLLECT--OBION COUNTY TRUSTEE | 665 | 273.78 | 8/24/2015 |
| 8/19/2015 | FIREPROOF--FIREPROOF HOOD CLEANING, LLC | 664 | 54,051.20 | 8/25/2015 |
| 8/19/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 661 | 3,351.86 | 8/27/2015 |
| 8/20/2015 | Markham Park LLC--Markham Park LLC | Voided - | -4,999.50 | 8/20/2015 |
| 8/20/2015 | CITY OF UNION CITY--City of Union City, TN | 680 | 393.04 | 8/26/2015 |
| 8/20/2015 | URBANA SANITARY--Urbana & Champaign Sanitary District | 684 | 350.51 | 8/28/2015 |
| 8/20/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 681 | 20,244.10 | 8/24/2015 |
| 8/20/2015 | Artemio and Flora Pu--Artemio and Flora Puedan | Voided - | -11,250.00 | 8/20/2015 |
| 8/20/2015 | The Bohn Family Trus--The Bohn Family Trust | 678 | 1,236.17 | 8/28/2015 |
| 8/20/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 677 | 80.13 | 8/21/2015 |
| 8/20/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 676 | 2,880.00 | 8/21/2015 |
| 8/20/2015 | AUDIO ACOUSTICS--AUDIO ACOUSTICS, INC. | 675 | 239.70 | 8/20/2015 |
| 8/20/2015 | Leann Michelle Slush--Leann Michelle Slusher | 682 | 131.76 | 9/8/2015 |
| 8/20/2015 | Ashlee Sue Woloshen--Ashlee Sue Woloshen | 679 | 129.73 | 9/8/2015 |
| 8/20/2015 | Greater Chicaco Land--Greater Chicago Land KFC | 674 | 3,242.16 | 8/25/2015 |
| 8/20/2015 | CITY OF MARION--City of Marion, IL | 672 | 370.19 | 8/26/2015 |
| 8/20/2015 | TIRUPATTI LLC--TIRUPATTI LLC | 683 | 345.19 | 8/27/2015 |
| 8/20/2015 | GRANTSTONE INC--GRANTSTONE INC | 673 | 187.15 | 8/20/2015 |
| 8/20/2015 | Employers Assurance--Employers Assurance Co. | 669 | 95,727.45 | 8/21/2015 |
| 8/20/2015 | DANVILLE SANITARY--Danville Sanitary District | 668 | 65.38 | 8/25/2015 |
| 8/20/2015 | CITY-EL DORADO WATER--City of El Dorado Water & Sewer, IL | 667 | 535.35 | 8/28/2015 |
| 8/20/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 671 | 1,183.49 | 8/24/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 8/20/2015 | FLOWERS FOODS--FLOWERS FOODS | 670 | 6,850.88 | 8/24/2015 |
| 8/20/2015 | Alpha Baking--Alpha Baking Co., Inc. | 666 | 5,462.55 | 8/27/2015 |
| 8/20/2015 | City of Tempe PTR--City of Tempe | 650 | 1,132.74 | 8/24/2015 |
| 8/20/2015 | City of Tempe PTR--City of Tempe | 649 | 1,227.94 | 8/24/2015 |
| 8/20/2015 | Waukegan LP--The City of Waukegan | 656 | 479.00 | 8/25/2015 |
| 8/20/2015 | Village of Niles--Village of Niles | 659 | 268.00 | 9/3/2015 |
| 8/20/2015 | Village of Elk Grove--Village of Elk Grove | 658 | 511.00 | 8/24/2015 |
| 8/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 657 | 886.00 | 8/31/2015 |
| 8/20/2015 | txScottsdale--City of Scottsdale Tax and License | 648 | 1,040.08 | 8/24/2015 |
| 8/20/2015 | txScottsdale--City of Scottsdale Tax and License | 647 | 806.80 | 8/24/2015 |
| 8/20/2015 | txPrescott--City of Prescott | 645 | 1,138.90 | 8/25/2015 |
| 8/20/2015 | txMesa--City of Mesa | 644 | 9,791.00 | 8/25/2015 |
| 8/20/2015 | txglendale--City of Glendale | 643 | 1,408.11 | 8/25/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 640 | 2,846.26 | 8/24/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 642 | 2,121.13 | 8/25/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 641 | 2,197.07 | 8/24/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 639 | 3,491.63 | 8/25/2015 |
| 8/20/2015 | txFlagstaff--City of Flagstaff | 638 | 3,045.50 | 8/26/2015 |
| 8/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 637 | 1,918.08 | 8/25/2015 |
| 8/20/2015 | txEddyville--CITY OF EDDYVILLE | 636 | 1,176.47 | 8/27/2015 |
| 8/20/2015 | txDecatur--CITY OF DECATUR | 635 | 2,494.00 | 8/26/2015 |
| 8/20/2015 | txDanville--CITY OF DANVILLE | 634 | 1,019.00 | 8/27/2015 |
| 8/20/2015 | txChampaign--CITY OF CHAMPAIGN | 632 | 335.51 | 9/8/2015 |
| 8/20/2015 | txChampaign--CITY OF CHAMPAIGN | 633 | 302.10 | 9/8/2015 |
| 8/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 631 | 1,058.30 | 8/26/2015 |
| 8/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 628 | 756.03 | 9/3/2015 |
| 8/20/2015 | txAvondale--City of Avondale | 630 | 884.13 | 8/27/2015 |
| 8/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 629 | 1,819.97 | 8/25/2015 |
| 8/20/2015 | Prospect Heights--City of Prospect Helhgts | 646 | 604.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 653 | 1,448.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 654 | 875.00 | 8/31/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 652 | 1,458.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 655 | 917.00 | 8/25/2015 |
| 8/20/2015 | City of Warrenville--City of Warrenville | 651 | 652.00 | 8/25/2015 |
| 8/21/2015 | NAUMANN HOBBS--Naumann Hobbs - Phoenix | 689 | 282.97 | 8/26/2015 |
| 8/21/2015 | VRE Chicago Eleven--VRE Chicago Eleven, LLC | Voided - | -5,916.67 | 8/25/2015 |
| 8/21/2015 | HED INC--HED, Inc. | 687 | 325.15 | 9/16/2015 |
| 8/21/2015 | HED INC--HED, Inc. | 688 | 1,743.63 | 9/16/2015 |
| 8/21/2015 | Markham Park LLC--Markham Park LLC | 686 | 4,950.00 | 8/26/2015 |
| 8/24/2015 | BETH FORD--Beth Ford, Pima County Treasurer | 698 | 76.94 | 8/28/2015 |
| 8/24/2015 | PLAYNETWORK INC--PLAYNETWORK, INC. | 722 | 3,980.02 | 8/31/2015 |
| 8/24/2015 | CITY OF CLINTON--City of Clinton, IL | 699 | 480.72 | 8/31/2015 |
| 8/24/2015 | STATE OF TN--STATE OF TENNESSEE | 697 | 360.00 | 8/27/2015 |
| 8/24/2015 | TENNESSEE HEALTH--TENNESSEE DEPARTMENT OF HEALTH | Voided - | -360.00 | 8/25/2015 |
| 8/24/2015 | Pizza Patron Inc.--Pizza Patron Inc. | Voided - | -840.00 | 8/25/2015 |
| 8/24/2015 | Midwest America F--Midwest America Federal Credit Union | 696 | 267.98 | 8/27/2015 |
| 8/24/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 693 | 2,001.42 | 8/27/2015 |
| 8/24/2015 | Roma of AZ--Roma of Arizona | 694 | 51,668.22 | 8/26/2015 |
| 8/24/2015 | Envysion Inc--Envysion, Inc. | 692 | 30,265.34 | 8/28/2015 |
| 8/24/2015 | Envysion Inc--Envysion, Inc. | 691 | 605.34 | 8/31/2015 |
| 8/24/2015 | State Comptroller--State Comptroller | 690 | 3,500.00 | 9/2/2015 |
| 8/25/2015 | ARIZONA DTMVD--Arizona Department of Transportation Motor Vehicle Division | 732 | 614.81 | 9/4/2015 |
| 8/25/2015 | City of Kingman--City of Kingman | 736 | 1,908.00 | 9/9/2015 |
| 8/25/2015 | City of Kingman--City of Kingman | 735 | 606.69 | 8/28/2015 |
| 8/25/2015 | Total Mechanical--Total Mechanical Service | 742 | 4,324.88 | 9/4/2015 |
| 8/25/2015 | TOTAL CARE--TOTAL CARE MAINTENANCE SERVICES LLC | 741 | 7,876.74 | 8/31/2015 |
| 8/25/2015 | BAISH ELECTRIC CO.--BAISH ELECTRIC CO. LTD. | 733 | 6,947.19 | 9/1/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 8/25/2015 | COMMED--comEd | 731 | 697.65 | 8/27/2015 |
| 8/25/2015 | Midwest America--Midwest America Federal Credit Union | 740 | 267.98 | 9/8/2015 |
| 8/25/2015 | Checksmart 255--Checksmart #255 | 734 | 377.86 | 9/11/2015 |
| 8/25/2015 | First National Bank--First National Bank Texas | 738 | 79.22 | 9/1/2015 |
| 8/25/2015 | ISI COMMERCIAL--ISI COMMERCIAL REFRIGERATION INC | 739 | 14,941.20 | 8/31/2015 |
| 8/25/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 711 | 10,440.37 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 708 | 21,223.61 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 704 | 2,099.24 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 725 | 460.23 | 8/28/2015 |
| 8/25/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 710 | 4,378.31 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 707 | 20,781.77 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 706 | 2,003.60 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 724 | 494.37 | 9/1/2015 |
| 8/25/2015 | MARMIC FIRE--MARMIC FIRE AND SAFETY CO, INC | 716 | 2,538.62 | 9/15/2015 |
| 8/25/2015 | JM AC--J&M A/C REFRIGERATION LLC | 714 | 900.05 | 8/28/2015 |
| 8/25/2015 | ISI COMMERCIAL--ISI COMMERCIAL REFRIGERATION INC | 713 | 2,137.88 | 8/31/2015 |
| 8/25/2015 | FIRE KING CS--FIRE KING COMMERCIAL SERVICES, LLC | 703 | 1,671.03 | 8/31/2015 |
| 8/25/2015 | one system POP--One System POP | 721 | 4,090.85 | 8/28/2015 |
| 8/25/2015 | MANAGEMENT SERV--Management Services | 715 | 2,130.00 | 9/8/2015 |
| 8/25/2015 | Town of Gila Bend--Town of Gila Bend | 727 | 100.00 | 8/31/2015 |
| 8/25/2015 | MCESD--MCESD | 717 | 3,900.00 | 8/28/2015 |
| 8/25/2015 | COLES COUNTY HEALTH--Coles County Health Dept. | 701 | 250.00 | 9/11/2015 |
| 8/25/2015 | Village of Niles--Village of Niles | 730 | 206.78 | 9/1/2015 |
| 8/25/2015 | TXU ENERGY--TXU ENERGY | 729 | 2,749.97 | 9/1/2015 |
| 8/25/2015 | TXU ENERGY--TXU ENERGY | 728 | 2,697.58 | 9/1/2015 |
| 8/25/2015 | OMEGA WASTE MGMT--Omega Waste Management | 720 | 15,000.00 | 9/8/2015 |
| 8/25/2015 | MegaPath--MegaPath dba GTT Communications, INC | 719 | 3,336.40 | 8/28/2015 |
| 8/25/2015 | City of Phoenix--City of Phoenix - U | 700 | 752.58 | 8/27/2015 |
| 8/25/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 712 | 10,916.32 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 709 | 21,639.94 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 705 | 2,016.03 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 726 | 506.05 | 8/28/2015 |
| 8/25/2015 | Southwest Gas Corp--Southwest Gas Corp | 723 | 2,046.32 | 8/27/2015 |
| 8/25/2015 | Communications Tec--Communications Technology Associates, INC | 702 | 87.16 | 8/28/2015 |
| 8/26/2015 | COMMED--comEd | 753 | 6,115.61 | 9/1/2015 |
| 8/26/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 757 | 1,020.25 | 8/31/2015 |
| 8/26/2015 | FLOWERS FOODS--FLOWERS FOODS | 755 | 6,114.96 | 8/31/2015 |
| 8/26/2015 | Alpha Baking--Alpha Baking Co., Inc. | 751 | 4,641.58 | 9/1/2015 |
| 8/26/2015 | Town of Gila Bend--Town of Gila Bend | 750 | 332.40 | 8/27/2015 |
| 8/26/2015 | COMMED--comEd | 749 | 12,134.75 | 8/27/2015 |
| 8/26/2015 | AMEREN MISSOURI--AMEREN MISSOURI | 748 | 1,244.24 | 8/27/2015 |
| 8/26/2015 | Healthcare--Healthcare Healthmart Pharmacy | 756 | 15.00 | 9/1/2015 |
| 8/26/2015 | Crystal Jacobs--Crystal Jacobs | 754 | 64.00 | 9/1/2015 |
| 8/26/2015 | Cash Express--Cash Express, LLC | 752 | 111.84 | 8/31/2015 |
| 8/26/2015 | LA CHOLLA--LA CHOLLA PAD | 747 | 2,500.00 | 9/11/2015 |
| 8/26/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 745 | 1,639.80 | 9/14/2015 |
| 8/26/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 743 | 9,691.27 | 8/31/2015 |
| 8/26/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 744 | 1,525.90 | 9/14/2015 |
| 8/26/2015 | KDM--KDM POP SOLUTION GROUP | 746 | 1,153.99 | 9/1/2015 |
| 8/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 75B | 783.24 | 8/28/2015 |
| 8/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 759 | 1,026.40 | 8/28/2015 |
| 8/27/2015 | MADISONVILLE MUN--Madisonville Municipal Utilities, KY | 762 | 3,719.38 | 9/3/2015 |
| 8/27/2015 | Roma of AZ--Roma of Arizona | 765 | 49,797.98 | 9/1/2015 |
| 8/27/2015 | Roma of AZ--Roma of Arizona | Voided - | -49,797.98 | 9/1/2015 |
| 8/27/2015 | CARL LEVECKE--Carl LeVecke | 760 | 9,108.55 | 8/28/2015 |
| 8/27/2015 | MURRAY CALLOWAY CH--MURRAY CALLOWAY COUNTY HOSPITAL | 763 | 63.00 | 9/3/2015 |
| 8/28/2015 | Yavapai Co Health--YCCHS | 767 | 315.00 | 9/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 8/28/2015 | OMEGA WASTE MGMT--Omega Waste Management | 764 | 62,132.55 | 9/8/2015 |
| 8/28/2015 | Standard Coffee--Standard Coffee Service Company | 766 | 2,920.36 | 9/4/2015 |
| 8/28/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 761 | 29,049.77 | 9/1/2015 |
| 8/31/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 782 | 2,376.38 | 9/1/2015 |
| 8/31/2015 | IRS--Internal Revenue Service | 773 | 549.99 | 9/2/2015 |
| 8/31/2015 | SARAH LYNN SIEBENHUE--SARAH LYNN SIEBENHUENER | 778 | 152.04 | 9/4/2015 |
| 8/31/2015 | Axlon Pawn--Axlon Pawn | 768 | 522.42 | 9/16/2015 |
| 8/31/2015 | PAL 8 MEDIA INC--PAL 8 MEDIA, INC. | 774 | 1,299.61 | 9/4/2015 |
| 8/31/2015 | SHEILA KAY MOORE--SHEILA KAY MOORE | 779 | 158.92 | 9/8/2015 |
| 8/31/2015 | SANGAMON COUNTY--Sangamon County Department of Public Health | 777 | 4,083.75 | 9/8/2015 |
| 8/31/2015 | village of round LB--Village of Round Lake Beach | 780 | 657.46 | 9/4/2015 |
| 8/31/2015 | Pima County Regional--Pima County Regional Wastewater Reclamation Department | 775 | 65.00 | 9/18/2015 |
| 8/31/2015 | COMMED--comEd | 772 | 199.34 | 9/8/2015 |
| 8/31/2015 | City of Phoenix--City of Phoenix - U | 771 | 347.96 | 9/3/2015 |
| 8/31/2015 | City of Ottawa--City of Ottawa | 769 | 532.49 | 9/8/2015 |
| 8/31/2015 | Roma of AZ--Roma of Arizona | 776 | 49,909.49 | 9/3/2015 |
| 8/31/2015 | CITY OF PETERSBURG--City of Petersburg | 770 | 274.96 | 9/3/2015 |
| 9/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1130 | 8,312.62 | 9/21/2015 |
| 9/1/2015 | Matt Langfield--Matt Langfield | 973 | 158.33 | 9/9/2015 |
| 9/1/2015 | Vicki Langfield--Vicki Langfield | 975 | 475.00 | 9/9/2015 |
| 9/1/2015 | Vicki Langfield--Vicki Langfield | 976 | 791.67 | 9/9/2015 |
| 9/1/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 974 | 10,805.10 | 9/16/2015 |
| 9/1/2015 | INB--Inter National Bank | 972 | 4,183.66 | 9/15/2015 |
| 9/1/2015 | INB--Inter National Bank | 971 | 6,489.28 | 9/15/2015 |
| 9/1/2015 | WFT Rogers Ranch--WFT Rogers Ranch 167 SPE, LLC | 970 | 677.00 | 10/16/2015 |
| 9/1/2015 | WDP Town Center LLC--WDP Town Center LLC | 969 | 263.00 | 10/21/2015 |
| 9/1/2015 | Tucson Place Partner--Tucson Place Partners--7524 CAM | 968 | 523.92 | 10/26/2015 |
| 9/1/2015 | TPP 211 Canyon Trail--TPP 211 Canyon Trails, LLC | 967 | 672.12 | 10/28/2015 |
| 9/1/2015 | ROMANO--BILL NAITO COMPANY-AZ PROPERTIES LLC | 959 | 633.16 | 10/15/2015 |
| 9/1/2015 | RioCan San Antonio--Alamo Ranch Marketplace TX LP | 958 | 313.39 | 10/16/2015 |
| 9/1/2015 | Peoria Marketplace--Peoria Marketplace SPE, LLC | 965 | 236.11 | 10/16/2015 |
| 9/1/2015 | Mark IV Capital--CTC Glibert, LLC for the benefit of The Royal Bank of Scotland plc, as ber | 961 | 989.40 | 10/19/2015 |
| 9/1/2015 | Marlopa Fiesta--Maricopa Fiesta--7572 CAM | 964 | 457.00 | 10/16/2015 |
| 9/1/2015 | Jackett Mesa South--Jackett Mesa South LLC--826 CAM | 963 | 1,332.32 | 10/15/2015 |
| 9/1/2015 | Falcon Gateway--Falcon Gateway Retail Center--CAM 7570 | 962 | 252.56 | 11/3/2015 |
| 9/1/2015 | Broadway Station LLC--Broadway Station LLC - 7512 CAM | 960 | 1,383.04 | 10/16/2015 |
| 9/1/2015 | Zeavy LLC--Zeavy, LLC | 957 | 1,491.79 | 11/2/2015 |
| 9/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 953 | 1,236.17 | 9/28/2015 |
| 9/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 949 | 764.00 | 11/9/2015 |
| 9/1/2015 | LDR Cactus--LDR Cactus | 946 | 1,170.00 | 11/3/2015 |
| 9/1/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | 945 | 3,625.00 | 9/11/2015 |
| 9/1/2015 | LA CHOLLA--LA CHOLLA PAD | 944 | 2,500.00 | 9/11/2015 |
| 9/1/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | 954 | 705.25 | 9/28/2015 |
| 9/1/2015 | Bajarang Investments--Bajarang Investments (Greenfield SLB) | 934 | 1,556.47 | 9/24/2015 |
| 9/1/2015 | One Stop--One Stop Plaza--Rent #30 | 926 | 3,139.43 | 9/15/2015 |
| 9/1/2015 | Vestar AZ--Vestar Arizona XXXIII, L.L.C--0046 Rent | 931 | 4,411.68 | 9/14/2015 |
| 9/1/2015 | Univ. Country Club--Univ. Country Club LLC | 930 | 3,049.76 | 9/16/2015 |
| 9/1/2015 | S R Co--S&R Co., An Arizona Limited -- 18 Rent | 929 | 6,496.86 | 9/22/2015 |
| 9/1/2015 | RDEV MESA RANCH--RDEV MESA RANCH LLC | 928 | 4,544.33 | 9/16/2015 |
| 9/1/2015 | Phoenix Retail--Phoenix Retail Partners, LLC | 927 | 3,185.58 | 9/14/2015 |
| 9/1/2015 | L G Dysart--L and G Dysart Pad LLC | 925 | 2,641.53 | 9/17/2015 |
| 9/1/2015 | Jamara--Jamara LLC --0052 Rent | 924 | 8,948.34 | 9/11/2015 |
| 9/1/2015 | EC Highland--EC Highland, LLC--Thomas rent | 923 | 3,681.97 | 9/15/2015 |
| 9/1/2015 | BACM 2005 3 New--BACM 2005-3 Olive Retail LLC | 922 | 3,325.10 | 9/14/2015 |
| 9/1/2015 | Amargosa Palmdale--Amargosa Palmdale Investments, LLC | 921 | 2,880.80 | 9/17/2015 |
| 9/1/2015 | Fairfield Homes--Fairfield Homes Title--7091 Rent | 841 | 9,430.67 | 10/19/2015 |
| 9/1/2015 | Zeavy LLC--Zeavy, LLC | 920 | 11,876.66 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/1/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | 919 | 9,275.64 | 10/14/2015 |
| 9/1/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 917 | 14,000.00 | 9/28/2015 |
| 9/1/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | 859 | 16,477.55 | 10/16/2015 |
| 9/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 908 | 11,829.26 | 9/25/2015 |
| 9/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 907 | 10,226.63 | 9/25/2015 |
| 9/1/2015 | Vannelli Properties--Vannelli Properties | 906 | 13,125.00 | 10/26/2015 |
| 9/1/2015 | Triclops LLC--Triclops LLC | 905 | 11,667.00 | 10/13/2015 |
| 9/1/2015 | Triceratops LLC--Triceratops, LLC | 904 | 5,833.33 | 10/28/2015 |
| 9/1/2015 | Tankiage Family 8377--Tanklage Family Partnership | 899 | 13,580.00 | 10/13/2015 |
| 9/1/2015 | Strata Equity--Strata Equity #7513 Sale Leaseback | 898 | 14,709.78 | 9/23/2015 |
| 9/1/2015 | Steve Brandlin--Steve Brandlin #7503 | 897 | 13,094.91 | 10/14/2015 |
| 9/1/2015 | STEPHAN DEMERGASSO--Stephen Yates-Demergasso-Sale Lease Back 7668 | 896 | 18,725.00 | 9/22/2015 |
| 9/1/2015 | Star South--Star South Enterprise, LLC | 895 | 9,800.00 | 10/14/2015 |
| 9/1/2015 | SJFT LLC--SJFT LLC | 894 | 9,098.58 | 10/13/2015 |
| 9/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 893 | 11,812.50 | 9/28/2015 |
| 9/1/2015 | San Marcos--San Marcos Acquisition LLC | 892 | 9,197.62 | 10/20/2015 |
| 9/1/2015 | Rubyco Holding--Rubyco Holding LLC | 891 | 9,224.74 | 10/2/2015 |
| 9/1/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 890 | 12,124.47 | 9/28/2015 |
| 9/1/2015 | Rorry Group LLC--Rorry Group LLC | 889 | 11,624.00 | 9/25/2015 |
| 9/1/2015 | Robert R Hager--Robert R. Hager | 888 | 8,250.00 | 9/29/2015 |
| 9/1/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | 887 | 16,666.66 | 10/14/2015 |
| 9/1/2015 | Real Estate Service--Real Estate Services Inc--7510 Salelease | 886 | 14,625.46 | 9/22/2015 |
| 9/1/2015 | RBM Property Managem--RBM Property Management LLC | 885 | 6,583.33 | 10/22/2015 |
| 9/1/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | 883 | 8,263.71 | 10/13/2015 |
| 9/1/2015 | Principal Life Ins C--Principal Life Ins Co | 882 | 7,153.05 | 10/9/2015 |
| 9/1/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | 881 | 9,275.64 | 10/7/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 880 | 7,916.67 | 9/21/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 877 | 1,100.00 | 10/8/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 878 | 5,066.67 | 10/13/2015 |
| 9/1/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 876 | 5,833.33 | 10/13/2015 |
| 9/1/2015 | Nebenzahl Family--Nebenzahl Family Trust | 875 | 11,665.00 | 9/28/2015 |
| 9/1/2015 | NATIONAL RETAIL-7520--NATIONAL RETAIL PROPERTIES - 7520 RENT | 874 | 16,479.49 | 9/28/2015 |
| 9/1/2015 | NATIONAL RETAIL PROP--National Retail Properties | 873 | 13,263.40 | 9/22/2015 |
| 9/1/2015 | Mickey Phelan--Mickey Phelan B Land, LP | 872 | 7,115.04 | 10/16/2015 |
| 9/1/2015 | Markham Park LLC--Markham Park LLC | 871 | 4,950.00 | 9/22/2015 |
| 9/1/2015 | MARGARET AND DAVID--THE MARGARET AND DAVID FIRESTONE LIVING TRUST | 902 | 12,500.00 | 10/13/2015 |
| 9/1/2015 | Manny Hirschel--Manny Hirschel | 870 | 10,500.00 | 9/24/2015 |
| 9/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 869 | 7,498.42 | 9/17/2015 |
| 9/1/2015 | Linda Renfroe--Linda Renfroe Family Trust | 868 | 4,375.00 | 9/29/2015 |
| 9/1/2015 | Ligo Investments LLC--Ligo Investments LLC | 866 | 10,500.00 | 10/1/2015 |
| 9/1/2015 | LDR Cactus--LDR Cactus | 865 | 6,730.88 | 10/13/2015 |
| 9/1/2015 | La Cholia 7516--La Cholia Pad #7516 SaleLeaseback | 864 | 13,083.91 | 9/11/2015 |
| 9/1/2015 | LA CHOLLA--LA CHOLLA PAD | 863 | 13,388.30 | 9/11/2015 |
| 9/1/2015 | KFC YRSG--KFC / YRSG | 862 | 7,235.42 | 10/9/2015 |
| 9/1/2015 | John Scarsella--John Scarselia | 860 | 13,368.75 | 10/5/2015 |
| 9/1/2015 | JGNK -7569 Rent--JGNK Investments LLC | 857 | 12,782.39 | 9/29/2015 |
| 9/1/2015 | JAML 7507--JAML LTD | 856 | 8,052.63 | 10/19/2015 |
| 9/1/2015 | James Scrima--JAMES SCRIMA | 854 | 13,333.33 | 10/1/2015 |
| 9/1/2015 | James Scrima--JAMES SCRIMA | 855 | 8,333.33 | 10/1/2015 |
| 9/1/2015 | James H Evans Truste--James H. Evans Trustee | 853 | 13,125.00 | 9/29/2015 |
| 9/1/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | 852 | 9,000.00 | 9/21/2015 |
| 9/1/2015 | IKE SQUEAKER BOOTSMA--Ike & Squeaker D. Bootsma | 851 | 7,976.27 | 10/1/2015 |
| 9/1/2015 | HRDS ROUND LAKE IL--HRDS ROUND LAKE IL, LLC | 850 | 11,334.00 | 10/8/2015 |
| 9/1/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | 849 | 13,512.00 | 9/25/2015 |
| 9/1/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | 848 | 11,667.00 | 10/14/2015 |
| 9/1/2015 | GVD Commercial Prop--GVD Commercial Properties, Inc. | 847 | 6,870.30 | 9/23/2015 |
| 9/1/2015 | Golden Clipper LLC--Golden River LLC | 846 | 9,043.16 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/1/2015 | GLENN JUDITH PRATT--Glenn J Pratt & Judith K Pratt | 845 | 7,446.29 | 10/9/2015 |
| 9/1/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 844 | 18,848.00 | 10/15/2015 |
| 9/1/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | 843 | 14,052.29 | 9/25/2015 |
| 9/1/2015 | Gerstenberg Family--Gerstenberg Family, LLC | 842 | 7,083.33 | 9/23/2015 |
| 9/1/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | 901 | 7,037.96 | 9/28/2015 |
| 9/1/2015 | Faraone--Catherine T Faraone Separate Property Trust | 821 | 4,375.00 | 9/28/2015 |
| 9/1/2015 | EITAL--Eital Properties, Ltd. | 840 | 7,998.01 | 10/2/2015 |
| 9/1/2015 | Dr Art Mollen--Dr. Art Mollen | 838 | 8,066.67 | 9/29/2015 |
| 9/1/2015 | Dr Art Mollen--Dr. Art Mollen | 839 | 8,266.67 | 9/29/2015 |
| 9/1/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | 837 | 10,879.99 | 10/13/2015 |
| 9/1/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 835 | 14,166.67 | 10/9/2015 |
| 9/1/2015 | DMS 2 LLC Damon--DMS 2, LLC | 834 | 14,166.67 | 10/9/2015 |
| 9/1/2015 | Cumming D Caris--Cumming D. Caris LLC 7517 SLB | 833 | 13,395.80 | 9/21/2015 |
| 9/1/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 831 | 14,000.00 | 10/21/2015 |
| 9/1/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | 830 | 10,500.00 | 10/14/2015 |
| 9/1/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | 829 | 16,982.69 | 10/9/2015 |
| 9/1/2015 | CJ NNN Wesiaco LLC--CJ NNN Wesiaco LLC | 828 | 15,818.66 | 9/23/2015 |
| 9/1/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 826 | 10,436.25 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 824 | 9,691.27 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | 823 | 12,384.47 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 825 | 10,853.69 | 9/28/2015 |
| 9/1/2015 | CFT C Properties LLC--CFT C Properties, LLC | 822 | 5,142.50 | 10/13/2015 |
| 9/1/2015 | Carendeile 7627 Rent--Carendeile, LLC - 7627 Rent | 820 | 12,605.25 | 10/1/2015 |
| 9/1/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | 819 | 12,723.00 | 9/24/2015 |
| 9/1/2015 | Beuchs Partnership--Beuchs Partnership | 818 | 16,701.96 | 10/13/2015 |
| 9/1/2015 | Ben and Bita Azizi--Ben and Bita Azizi | 817 | 7,314.00 | 10/8/2015 |
| 9/1/2015 | Bajarang Investments--Bajarang Investments (Greenfield SLB) | 816 | 11,104.16 | 9/24/2015 |
| 9/1/2015 | Antoinette M Blackst--Antoinette M. Blackstock | 815 | 10,507.50 | 9/29/2015 |
| 9/1/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | 814 | 2,916.67 | 9/28/2015 |
| 9/1/2015 | Alpha Heath Rogers--Alpha Mae, LLC (7524 SLB) | 813 | 13,635.58 | 9/24/2015 |
| 9/1/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | 811 | 8,327.92 | 10/14/2015 |
| 9/1/2015 | 4 M Prop Rent--4 M Properties, L.P.--Rent 7568 | 810 | 13,822.27 | 9/23/2015 |
| 9/1/2015 | 4 M Prop I19 Sahu--4 M Properties, L.P. - 7763 | 809 | 13,263.75 | 10/9/2015 |
| 9/1/2015 | 21000 John Wayne--21000 John Wayne Pkwy, LLC - 7572 Rent | 808 | 12,417.39 | 9/23/2015 |
| 9/1/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 807 | 14,000.00 | 10/13/2015 |
| 9/1/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | 806 | 6,050.00 | 9/24/2015 |
| 9/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 900 | 7,486.89 | 9/28/2015 |
| 9/1/2015 | Clifton Larson Allen--Clifton Larson Allen LLP | 805 | 3,030.00 | 9/8/2015 |
| 9/1/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 804 | 534.45 | 9/8/2015 |
| 9/1/2015 | APS--APS ELECTRICITY | 803 | 8,233.43 | 9/8/2015 |
| 9/1/2015 | APS--APS ELECTRICITY | 802 | 4,218.16 | 9/8/2015 |
| 9/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 801 | 564.90 | 9/1/2015 |
| 9/1/2015 | SouthWestern--Southwestern Electric Power | 966 | 2,430.18 | 9/3/2015 |
| 9/1/2015 | DR PM CORP--Dr P M Corp | 800 | 8,699.02 | 9/1/2015 |
| 9/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 799 | 8,758.13 | 9/1/2015 |
| 9/1/2015 | NEW ALBANY--New Albany Municipal Utilities | 796 | 201.42 | 9/10/2015 |
| 9/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 797 | 1,091.67 | 9/4/2015 |
| 9/1/2015 | COLONIAL LIFE--COLONIAL LIFE | 792 | 2,295.94 | 9/8/2015 |
| 9/1/2015 | Illinois American--Illinois American Water | 794 | 263.49 | 9/11/2015 |
| 9/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 798 | 1,074.67 | 9/3/2015 |
| 9/1/2015 | Water City of Tuc--City of Tucson - U | 791 | 1,025.75 | 9/3/2015 |
| 9/1/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 790 | 677.14 | 9/8/2015 |
| 9/1/2015 | CITY OF CHESTER--City of Chester, IL | 789 | 416.79 | 9/4/2015 |
| 9/1/2015 | CAMP VERDE SANITARY--CAMP VERDE SANITARY DISTRICT | 788 | 231.00 | 9/21/2015 |
| 9/1/2015 | EDDIE GILL--EDDIE GILL | 793 | 231.47 | 9/8/2015 |
| 9/1/2015 | DL DUNLAP ENTERPRISE--DL DUNLAP ENTERPRISES, LLC | 784 | 9,297.00 | 10/13/2015 |
| 9/1/2015 | Margaret--Margaret R. LeVecke Edgar | 787 | 7,802.22 | 9/8/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/1/2015 | JASON LEVECKE--Jason LeVecke | 785 | 13,006.77 | 9/8/2015 |
| 9/1/2015 | MARC HAGLE--MARC HAGLE | 786 | 2,991.77 | 9/15/2015 |
| 9/1/2015 | Cameron Miller--Cameron Miller | 783 | 317.00 | 10/16/2015 |
| 9/1/2015 | Alan Renteria--Alan Renteria | 781 | 2,000.00 | 10/9/2015 |
| 9/1/2015 | John Scarsella--John Scarsella | 795 | 871.87 | 9/11/2015 |
| 9/2/2015 | CITY OF CENTRALIA--City of Centralia | 988 | 325.02 | 9/10/2015 |
| 9/2/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 987 | 19.16 | 9/9/2015 |
| 9/2/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 992 | 839.52 | 9/8/2015 |
| 9/2/2015 | FLOWERS FOODS--FLOWERS FOODS | 991 | 5,980.19 | 9/8/2015 |
| 9/2/2015 | Alpha Baking--Alpha Baking Co., Inc. | 986 | 4,573.02 | 9/9/2015 |
| 9/2/2015 | AZ Water Co--Arizona Water Company | 985 | 261.72 | 9/2/2015 |
| 9/2/2015 | CKE--CKE | 989 | 22,677.35 | 9/8/2015 |
| 9/2/2015 | CKE--CKE | 990 | 13,748.12 | 9/8/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | 983 | 318.00 | 9/11/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | 984 | 288.00 | 9/11/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | Voided - | -302.10 | 9/8/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | Voided - | -335.51 | 9/8/2015 |
| 9/2/2015 | Health Street--Health Street | 981 | 1,590.55 | 9/15/2015 |
| 9/2/2015 | CITY- FREDERICKTOWN--City Light and Water | 980 | 155.71 | 9/9/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | 979 | 12,681.61 | 9/4/2015 |
| 9/2/2015 | Health Street--Health Street | 982 | 516.00 | 9/15/2015 |
| 9/2/2015 | Nona Check Cashing--Nona Check Cashing LLC | 978 | 319.79 | 9/16/2015 |
| 9/2/2015 | CAPITAL STAINLESS--Capital Stainless | 977 | 1,960.00 | 9/4/2015 |
| 9/2/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -534.45 | 9/8/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | Voided - | -8,233.43 | 9/8/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | Voided - | -4,218.16 | 9/8/2015 |
| 9/4/2015 | Miguel Sandoval--Miguel Sandoval | 997 | 1,800.00 | 9/8/2015 |
| 9/4/2015 | Voyant--Voyant Solutions, Inc. | 999 | 512.00 | 9/15/2015 |
| 9/4/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 996 | 21,421.33 | 9/11/2015 |
| 9/4/2015 | Texas Workforce Comm--Texas Workforce Commissions | 993 | 614.32 | 9/8/2015 |
| 9/4/2015 | City of Phoenix--City of Phoenix - U | 995 | 14,137.33 | 9/10/2015 |
| 9/4/2015 | Stefon Lee Avery San--Stefon Lee Avery Santos | 998 | 293.61 | 9/10/2015 |
| 9/4/2015 | AKI Electronics--AKI Electronics and More | 994 | 329.26 | 9/14/2015 |
| 9/7/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1003 | 20,000.00 | 9/14/2015 |
| 9/7/2015 | SAPD ALARMS OFFICE--City of San Antonio Alarm Office | 1014 | 100.00 | 9/21/2015 |
| 9/7/2015 | Southwest Gas Corp--Southwest Gas Corp | 1025 | 25,014.90 | 9/11/2015 |
| 9/7/2015 | Superstition Mount--SMCFD | 1024 | 1,161.10 | 9/10/2015 |
| 9/7/2015 | SEWERAGE SYSTEM--Sewerage System Service | 1023 | 254.58 | 9/14/2015 |
| 9/7/2015 | CITY OF JACKSONVILLE--Municipal Utilities | 1021 | 447.40 | 9/15/2015 |
| 9/7/2015 | INDIANA AMERICAN--Indiana American Water | 1020 | 123.74 | 9/15/2015 |
| 9/7/2015 | Illinois American W--Illinois American Water/Bolingbrook | 1019 | 1,147.83 | 9/11/2015 |
| 9/7/2015 | IL AMERI WATER-94551--Illinois American Water - 94551 | 1018 | 643.47 | 9/16/2015 |
| 9/7/2015 | Illinois American--Illinois American Water | 1017 | 310.67 | 9/15/2015 |
| 9/7/2015 | CITY OF VIRDEN--City of Virden | 1016 | 361.86 | 9/15/2015 |
| 9/7/2015 | Water City of Tuc--City of Tucson - U | 1015 | 551.49 | 9/11/2015 |
| 9/7/2015 | CITY OF PETERSBURG--City of Petersburg | 1013 | 261.00 | 9/14/2015 |
| 9/7/2015 | City of Hillsboro--CITY OF HILLSBORO | 1012 | 170.47 | 9/16/2015 |
| 9/7/2015 | City of Gillespie--City of Gillespie | 1011 | 19.68 | 9/14/2015 |
| 9/7/2015 | CITY OF CLINTON--City of Clinton, IL | 1010 | 500.44 | 9/14/2015 |
| 9/7/2015 | City of Chicago--City of Chicago | 1009 | 2,409.54 | 9/11/2015 |
| 9/7/2015 | CITY OF BEARDSTOWN--City of Beardstown, IL | 1008 | 598.69 | 9/15/2015 |
| 9/7/2015 | CITY- FREDERICKTOWN--City Light and Water | 1007 | 162.76 | 9/14/2015 |
| 9/7/2015 | CARLINVILLE WATERWKS--Carlinville Waterworks | 1006 | 289.27 | 9/15/2015 |
| 9/7/2015 | CAMPBELLSVILLE WATER--Campbellsville Water and Sewer | 1005 | 170.29 | 9/14/2015 |
| 9/7/2015 | Camp Verde--Camp Verde Water System | 1004 | 220.81 | 9/11/2015 |
| 9/7/2015 | BENTON WATER--Benton Water and Sewer Dept/IL | 1002 | 880.99 | 9/15/2015 |
| 9/7/2015 | Roma of AZ--Roma of Arizona | 1022 | 10,787.00 | 9/11/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/7/2015 | JASON LEVECKE--Jason LeVecke | 1000 | 8,006.77 | 9/9/2015 |
| 9/7/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -13,006.77 | 9/8/2015 |
| 9/7/2015 | Texas Workforce Comm--Texas Workforce Commissions | Voided - | -614.32 | 9/8/2015 |
| 9/8/2015 | CITY OF SAN ANTONIO--City of San Antonio Financial Service Divison Revenue Collections | 1032 | 1,133.00 | 9/14/2015 |
| 9/8/2015 | Voyant--Voyant Solutions, Inc. | 1037 | 1,024.00 | 9/15/2015 |
| 9/8/2015 | TRASHCO--TRASHCO | 1036 | 259.29 | 9/14/2015 |
| 9/8/2015 | City of Edinburg--City of Edinburg | 1030 | 2,419.59 | 9/15/2015 |
| 9/8/2015 | Tennessee Department--Tennessee Department of Labor, WRC Division (LS) | 1029 | 1,350.00 | 9/8/2015 |
| 9/8/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1028 | 810.00 | 9/10/2015 |
| 9/8/2015 | MD CONTRACTING--MD CONTRACTING SERVICES, LLC | 1034 | 74,953.30 | 9/14/2015 |
| 9/8/2015 | Hidalgo County Healt--Hidalgo County Health Department | 1027 | 125.00 | 9/9/2015 |
| 9/8/2015 | Alan Renteria--Alan Renteria | 1026 | 2,000.00 | 9/8/2015 |
| 9/8/2015 | Alan Renteria--Alan Renteria | Voided - | -2,000.00 | 9/8/2015 |
| 9/8/2015 | Midwest America--Midwest America Federal Credit Union | Voided - | -267.98 | 9/8/2015 |
| 9/8/2015 | Purchasers Choice--Purchasers Choice | 1035 | 520.00 | 9/14/2015 |
| 9/8/2015 | LOUISVILLE WATER--Louisville Water Company | 1001 | 242.29 | 9/8/2015 |
| 9/9/2015 | Antonio Maldonado--Antonio Maldonado | Voided - | -220.56 | 9/9/2015 |
| 9/9/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 1033 | 3,600.00 | 9/10/2015 |
| 9/9/2015 | City of Kingman--City of Kingman | 1031 | 1,908.00 | 9/10/2015 |
| 9/9/2015 | City of Kingman--City of Kingman | Voided - | -1,908.00 | 9/9/2015 |
| 9/10/2015 | CPS--CPS ENERGY | 1055 | 710.26 | 9/11/2015 |
| 9/10/2015 | CITY OF ANNA--City of Anna, IL | Voided - | -652.22 | 9/10/2015 |
| 9/10/2015 | Recall--Recall | 1052 | 800.02 | 9/15/2015 |
| 9/10/2015 | txAvondale--City of Avondale | 1044 | 143.72 | 9/16/2015 |
| 9/10/2015 | Village of Glen Eliy--Village of Glen Ellyn | 1054 | 30.50 | 9/17/2015 |
| 9/10/2015 | Paris - Henry County--Paris - Henry County Public Utility District | 1051 | 618.09 | 9/16/2015 |
| 9/10/2015 | Oro Valley Water--Oro Valley Water Utility | 1050 | 1,640.36 | 9/14/2015 |
| 9/10/2015 | City of Kingman--City of Kingman | 1046 | 1,616.25 | 9/14/2015 |
| 9/10/2015 | City of Casa Grande--City of Casa Grande | 1045 | 724.63 | 9/17/2015 |
| 9/10/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 1042 | 218.30 | 9/15/2015 |
| 9/10/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1049 | 956.12 | 9/15/2015 |
| 9/10/2015 | FLOWERS FOODS--FLOWERS FOODS | 1048 | 6,034.16 | 9/15/2015 |
| 9/10/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1047 | 21,452.72 | 9/15/2015 |
| 9/10/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1041 | 4,550.22 | 9/16/2015 |
| 9/10/2015 | CITY OF ANNA--City of Anna, IL | 1038 | 652.22 | 9/10/2015 |
| 9/10/2015 | KMK Group LLC--KMK Group LLC | 1040 | 20,515.84 | 9/16/2015 |
| 9/10/2015 | DMS 2 LLC--DMS 2, LLC | 1039 | 5,000.00 | 9/16/2015 |
| 9/10/2015 | Check n Go--Check 'n Go Collections Dept | 1043 | 220.56 | 9/17/2015 |
| 9/10/2015 | Union County--Union County Hospital | 1053 | 134.50 | 9/17/2015 |
| 9/11/2015 | Checksmart 255--Checksmart #255 | Voided - | -377.86 | 9/11/2015 |
| 9/11/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 1080 | 678.04 | 9/21/2015 |
| 9/11/2015 | MANAGEMENT SERV--Management Services | 1068 | 13,440.43 | 9/25/2015 |
| 9/11/2015 | KFC Royalty--Kentucky Fried Chicken | 1065 | 9,106.33 | 9/15/2015 |
| 9/11/2015 | KFC Royalty--Kentucky Fried Chicken | 1066 | 45,991.89 | 9/15/2015 |
| 9/11/2015 | KFC NCAC--Kentucky Fried Chicken | 1067 | 51,740.87 | 9/17/2015 |
| 9/11/2015 | KFC NCAC--Kentucky Fried Chicken | 1064 | 10,244.61 | 9/17/2015 |
| 9/11/2015 | Obion county Clerk--Obion County Clerk | 1069 | 15.00 | 9/22/2015 |
| 9/11/2015 | Tempe--City of Tempe | 1059 | 15.00 | 9/24/2015 |
| 9/11/2015 | Sterling National--Sterling National Bank | 1072 | 70.00 | 9/16/2015 |
| 9/11/2015 | City of Laredo-U--City of Laredo Utilities | 1058 | 1,044.59 | 9/16/2015 |
| 9/11/2015 | AMEREN ILLINOIS--Ameren Illinois | 1057 | 142.21 | 9/16/2015 |
| 9/11/2015 | CARL LEVECKE--Carl LeVecke | 1056 | 3,362.76 | 9/11/2015 |
| 9/11/2015 | GLENNS COMMERCIAL--GLENNS COMMERCIAL SERVICE, LLC | 1061 | 11,460.48 | 9/15/2015 |
| 9/11/2015 | Total Mechanical--Total Mechanical Service | 1073 | 7,795.80 | 9/18/2015 |
| 9/11/2015 | LCM--LC&M | 1070 | 3,966.00 | 9/15/2015 |
| 9/11/2015 | PRO SERVICE--Ramiro Salazar | 1071 | 2,090.00 | 9/16/2015 |
| 9/11/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1062 | 4,560.00 | 9/16/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/11/2015 | CLARKE KENT PLUMBING--CLARKE KENT PLUMBING | 1060 | 2,522.46 | 9/15/2015 |
| 9/11/2015 | Triceratops LLC--Triceratops, LLC | 1074 | 5,833.33 | 9/16/2015 |
| 9/11/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1063 | 710.00 | 9/16/2015 |
| 9/14/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 1107 | 20,767.35 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 1106 | 1,991.59 | 9/22/2015 |
| 9/14/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1108 | 3,785.69 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1110 | 10,384.40 | 9/22/2015 |
| 9/14/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 1114 | 447.67 | 9/22/2015 |
| 9/14/2015 | Greater Chicaco Land--Greater Chicago Land KFC | 1105 | 14,947.30 | 9/21/2015 |
| 9/14/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1109 | 5,649.49 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1111 | 10,480.75 | 9/22/2015 |
| 9/14/2015 | L G Dysart--L and G Dysart Pad LLC | Voided - | -2,641.53 | 9/14/2015 |
| 9/14/2015 | GILBERT--CITY OF GILBERT | Voided - | -65.00 | 9/14/2015 |
| 9/14/2015 | Town of Gilbert LP--Town of Gilbert | Voided - | -130.00 | 9/14/2015 |
| 9/14/2015 | City of Phoenix--City of Phoenix - U | Voided - | -793.35 | 9/14/2015 |
| 9/14/2015 | Water City of Tuc--City of Tucson - U | Voided - | -742.44 | 9/14/2015 |
| 9/14/2015 | Water City of Tuc--City of Tucson - U | 1101 | 1,602.61 | 9/21/2015 |
| 9/14/2015 | Tempe--City of Tempe | 1100 | 423.03 | 9/17/2015 |
| 9/14/2015 | CKE--CKE | 1103 | 13,045.28 | 9/21/2015 |
| 9/14/2015 | CKE--CKE | 1102 | 22,926.97 | 9/21/2015 |
| 9/14/2015 | COOK COUNTY CLERK--COOK COUNTY CLERK | 1076 | 10.00 | 9/23/2015 |
| 9/14/2015 | Paris Business Offic--City of Paris | 1075 | 15.00 | 9/21/2015 |
| 9/14/2015 | Paris - County Clerk--Henry County Clerk | 1077 | 15.00 | 9/17/2015 |
| 9/14/2015 | Roma of AZ--Roma of Arizona | 1081 | 34,382.55 | 9/17/2015 |
| 9/14/2015 | THE PLUMBING STORE--THE PLUMBING STORE | 1082 | 923.99 | 9/28/2015 |
| 9/14/2015 | KERCSMAR FELTUS--KERCSMAR & FELTUS, PLLC | 1079 | 24,983.50 | 9/17/2015 |
| 9/15/2015 | City of Chicago--City of Chicago | 1098 | 1,814.78 | 9/21/2015 |
| 9/15/2015 | GLENNS COMMERCIAL.--GLENNS COMMERCIAL SERVICE, LLC | 1104 | 41,873.57 | 9/21/2015 |
| 9/15/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1096 | 350.00 | 9/16/2015 |
| 9/15/2015 | Watson Propertt LLC--Watson Property, LLC | 1095 | 11,221.78 | 9/21/2015 |
| 9/15/2015 | CAMPBELLSVILLE-CTY--CITY OF CAMPBELLSVILLE | 1084 | 25.00 | 9/22/2015 |
| 9/15/2015 | TXKY State Treasurer--Kentucky State Treasurer | 1090 | 2,550.00 | 9/28/2015 |
| 9/15/2015 | TXKY State Treasurer--Kentucky State Treasurer | 1091 | 6,945.00 | 9/28/2015 |
| 9/15/2015 | Taylor County Fiscal--Taylor County Fiscal Court | 1094 | 25.00 | 9/22/2015 |
| 9/15/2015 | McCracken County Tax--McCracken County Tax Admnistrator's office | 1093 | 25.00 | 9/24/2015 |
| 9/15/2015 | Marshall County Tax--Marshall County Tax Administrator | 1092 | 25.00 | 9/22/2015 |
| 9/15/2015 | Individual Income AR--Individual Income Tax Section | 1089 | 21,042.00 | 9/24/2015 |
| 9/15/2015 | Dept of Finance AR--Department of Finance and Admin | 1087 | 15,790.00 | 9/24/2015 |
| 9/15/2015 | Dept of Finance AR--Department of Finance and Admin | 1088 | 5,270.00 | 9/24/2015 |
| 9/15/2015 | CITY OF PADUCAH--CITY OF PADUCAH | 1086 | 3,427.37 | 9/21/2015 |
| 9/15/2015 | CITY OF MADISONVILLE--City of Madisonville | 1085 | 25.00 | 9/28/2015 |
| 9/15/2015 | Arkansas Secretary--Arkansas Secretary of State | 1083 | 150.00 | 9/21/2015 |
| 9/15/2015 | RAYS REPAIR LLC--RAY'S REPAIR LLC | 1113 | 820.00 | 9/18/2015 |
| 9/16/2015 | City of Chicago--City of Chicago | 1120 | 38.10 | 9/21/2015 |
| 9/16/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1124 | 1,026.08 | 9/22/2015 |
| 9/16/2015 | FLOWERS FOODS--FLOWERS FOODS | 1122 | 5,821.11 | 9/21/2015 |
| 9/16/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1118 | 5,359.25 | 9/21/2015 |
| 9/16/2015 | The Amsberry Family--The Amsberry Family Trust | 1127 | 10,126.92 | 10/1/2015 |
| 9/16/2015 | Bart Drive LLC--Bart Drive, LLC -7573 Rent | 1119 | 6,330.80 | 9/29/2015 |
| 9/16/2015 | JVJ Commercial--JVJ Commercial Enterprises, LLC | 1123 | 7,260.00 | 10/1/2015 |
| 9/16/2015 | Magical Marketing--Magical Marketing | 1125 | 8,271.47 | 9/21/2015 |
| 9/16/2015 | Markham Park LLC--Markham Park LLC | 1126 | 11,493.59 | 9/22/2015 |
| 9/16/2015 | CITY OF PARIS--City of Paris, IL | 1121 | 838.53 | 9/22/2015 |
| 9/16/2015 | Markham Park LLC--Markham Park LLC | 1117 | 200.00 | 9/22/2015 |
| 9/16/2015 | Balbina N. Espinoza--Balbina N. Espinoza | 1116 | 1,358.25 | 9/17/2015 |
| 9/16/2015 | CPS--CPS ENERGY | 1115 | 690.92 | 9/16/2015 |
| 9/16/2015 | MANAGEMENT SERV--Management Services | 1112 | 21,239.50 | 9/25/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/16/2015 | City of Mesa LP--City of Mesa -LP | 1099 | 30.00 | 9/22/2015 |
| 9/16/2015 | CARL LEVECKE--Carl LeVecke | 1097 | 1,530.00 | 9/16/2015 |
| 9/17/2015 | RASI--Registered Agent Solutions, Inc. | 1141 | 89.00 | 9/24/2015 |
| 9/17/2015 | Envysion Inc--Envysion, Inc. | 1138 | 30,334.51 | 9/23/2015 |
| 9/17/2015 | Water City of Tuc--City of Tucson - U | 1136 | 2,286.09 | 9/23/2015 |
| 9/17/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1137 | 20,669.33 | 9/21/2015 |
| 9/17/2015 | Carpets Unlimited--Carpets Unlimited LLC | 1134 | 1,063.02 | 9/21/2015 |
| 9/17/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1142 | 187.79 | 9/21/2015 |
| 9/17/2015 | Dr Art Mollen--Dr. Art Mollen | 1133 | 14,333.33 | 9/22/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1132 | 8,592.42 | 9/18/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | Voided - | -8,592.42 | 9/17/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1131 | 8,592.42 | 9/17/2015 |
| 9/17/2015 | West Suburban Curren--West Suburban Currency Exchanges | 1143 | 985.08 | 9/29/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1139 | 6,468.39 | 9/23/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1140 | 10,236.02 | 9/23/2015 |
| 9/17/2015 | 2 Bright--2 Bright Lighting Maintenance | 1129 | 1,600.00 | 9/18/2015 |
| 9/17/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | -7,498.42 | 9/17/2015 |
| 9/17/2015 | ARCHWAY--ARCHWAY-SYNQ | 1135 | 528.86 | 9/23/2015 |
| 9/17/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1128 | 767.61 | 9/25/2015 |
| 9/18/2015 | CARL LEVECKE--Carl LeVecke | 1144 | 1,410.00 | 9/18/2015 |
| 9/20/2015 | Waukegan LP--The City of Waukegan | 1173 | 484.00 | 9/28/2015 |
| 9/20/2015 | Village of Niles--Village of Niles | 1176 | 270.00 | 10/1/2015 |
| 9/20/2015 | Village of Elk Grove--Village of Elk Grove | 1175 | 485.00 | 9/25/2015 |
| 9/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1174 | 884.00 | 9/30/2015 |
| 9/20/2015 | txPrescott--City of Prescott | 1162 | 1,082.01 | 9/28/2015 |
| 9/20/2015 | txMesa--City of Mesa | 1161 | 9,793.41 | 9/28/2015 |
| 9/20/2015 | txglendale--City of Glendale | 1159 | 1,429.21 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1158 | 2,926.01 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1157 | 2,280.72 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1156 | 2,227.76 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1160 | 3,312.89 | 9/23/2015 |
| 9/20/2015 | txFlagstaff--City of Flagstaff | 1155 | 2,969.34 | 9/25/2015 |
| 9/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 1154 | 1,994.46 | 10/20/2015 |
| 9/20/2015 | txEddyville--CITY OF EDDYVILLE | 1153 | 1,090.02 | 9/25/2015 |
| 9/20/2015 | txDecatur--CITY OF DECATUR | 1152 | 2,583.96 | 9/29/2015 |
| 9/20/2015 | txDanville--CITY OF DANVILLE | 1151 | 1,024.00 | 9/25/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1149 | 303.00 | 9/30/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1150 | 283.00 | 9/30/2015 |
| 9/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1148 | 1,045.52 | 9/29/2015 |
| 9/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1145 | 814.51 | 10/29/2015 |
| 9/20/2015 | txAvondale--City of Avondale | 1147 | 896.27 | 9/29/2015 |
| 9/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1146 | 1,879.44 | 9/28/2015 |
| 9/20/2015 | Prospect Heights--City of Prospect Heihgts | 1163 | 570.00 | 9/28/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1169 | 1,329.92 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1171 | 910.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1172 | 1,465.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1170 | 952.00 | 9/25/2015 |
| 9/20/2015 | City of Warrenville--City of Warrenville | 1168 | 592.00 | 9/28/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1167 | 1,130.61 | 9/24/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1166 | 1,166.54 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1164 | 1,023.02 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1165 | 874.70 | 9/24/2015 |
| 9/21/2015 | CARL LEVECKE--Carl LeVecke | 1182 | 4,866.85 | 9/22/2015 |
| 9/21/2015 | Employers Assurance--Employers Assurance Co. | 1188 | 96,422.75 | 9/23/2015 |
| 9/21/2015 | Water City of Tuc--City of Tucson - U | 1186 | 2,718.37 | 9/25/2015 |
| 9/21/2015 | City of Chicago--City of Chicago | 1183 | 764.58 | 9/25/2015 |
| 9/21/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1185 | 792.23 | 9/29/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/16/2015 | City of Mesa LP--City of Mesa -LP | 1099 | 30.00 | 9/22/2015 |
| 9/16/2015 | CARL LEVECKE--Carl LeVecke | 1097 | 1,530.00 | 9/16/2015 |
| 9/17/2015 | RASI--Registered Agent Solutions, Inc. | 1141 | 89.00 | 9/24/2015 |
| 9/17/2015 | Envysion Inc--Envysion, Inc. | 1138 | 30,334.51 | 9/23/2015 |
| 9/17/2015 | Water City of Tuc--City of Tucson - U | 1136 | 2,286.09 | 9/23/2015 |
| 9/17/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1137 | 20,669.33 | 9/21/2015 |
| 9/17/2015 | Carpets Unlimited--Carpets Unlimited LLC | 1134 | 1,063.02 | 9/21/2015 |
| 9/17/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1142 | 187.79 | 9/21/2015 |
| 9/17/2015 | Dr Art Mollen--Dr. Art Mollen | 1133 | 14,333.33 | 9/22/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1132 | 8,592.42 | 9/18/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | Voided - | -8,592.42 | 9/17/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1131 | 8,592.42 | 9/17/2015 |
| 9/17/2015 | West Suburban Curren--West Suburban Currency Exchanges | 1143 | 985.08 | 9/29/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1139 | 6,468.39 | 9/23/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1140 | 10,236.02 | 9/23/2015 |
| 9/17/2015 | 2 Bright--2 Bright Lighting Maintenance | 1129 | 1,600.00 | 9/18/2015 |
| 9/17/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | -7,498.42 | 9/17/2015 |
| 9/17/2015 | ARCHWAY--ARCHWAY-SYNQ | 1135 | 528.86 | 9/23/2015 |
| 9/17/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1128 | 767.61 | 9/25/2015 |
| 9/18/2015 | CARL LEVECKE--Carl LeVecke | 1144 | 1,410.00 | 9/18/2015 |
| 9/20/2015 | Waukegan LP--The City of Waukegan | 1173 | 484.00 | 9/28/2015 |
| 9/20/2015 | Village of Niles--Village of Niles | 1176 | 270.00 | 10/1/2015 |
| 9/20/2015 | Village of Elk Grove--Village of Elk Grove | 1175 | 485.00 | 9/25/2015 |
| 9/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1174 | 884.00 | 9/30/2015 |
| 9/20/2015 | txPrescott--City of Prescott | 1162 | 1,082.01 | 9/28/2015 |
| 9/20/2015 | txMesa--City of Mesa | 1161 | 9,793.41 | 9/28/2015 |
| 9/20/2015 | txglendale--City of Glendale | 1159 | 1,429.21 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1158 | 2,926.01 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1157 | 2,280.72 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1156 | 2,227.76 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1160 | 3,312.89 | 9/23/2015 |
| 9/20/2015 | txFlagstaff--City of Flagstaff | 1155 | 2,969.34 | 9/25/2015 |
| 9/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 1154 | 1,994.46 | 10/20/2015 |
| 9/20/2015 | txEddyville--CITY OF EDDYVILLE | 1153 | 1,090.02 | 9/25/2015 |
| 9/20/2015 | txDecatur--CITY OF DECATUR | 1152 | 2,583.96 | 9/29/2015 |
| 9/20/2015 | txDanville--CITY OF DANVILLE | 1151 | 1,024.00 | 9/25/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1149 | 303.00 | 9/30/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1150 | 283.00 | 9/30/2015 |
| 9/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1148 | 1,045.52 | 9/29/2015 |
| 9/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1145 | 814.51 | 10/29/2015 |
| 9/20/2015 | txAvondale--City of Avondale | 1147 | 896.27 | 9/29/2015 |
| 9/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1146 | 1,879.44 | 9/28/2015 |
| 9/20/2015 | Prospect Heights--City of Prospect Heihgts | 1163 | 570.00 | 9/28/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1169 | 1,329.92 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1171 | 910.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1172 | 1,465.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1170 | 952.00 | 9/25/2015 |
| 9/20/2015 | City of Warrenville--City of Warrenville | 1168 | 592.00 | 9/28/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1167 | 1,130.61 | 9/24/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1166 | 1,166.54 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1164 | 1,023.02 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1165 | 874.70 | 9/24/2015 |
| 9/21/2015 | CARL LEVECKE--Carl LeVecke | 1182 | 4,866.85 | 9/22/2015 |
| 9/21/2015 | Employers Assurance--Employers Assurance Co. | 1188 | 96,422.75 | 9/23/2015 |
| 9/21/2015 | Water City of Tuc--City of Tucson - U | 1186 | 2,718.37 | 9/25/2015 |
| 9/21/2015 | City of Chicago--City of Chicago | 1183 | 764.58 | 9/25/2015 |
| 9/21/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1185 | 792.23 | 9/29/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/21/2015 | TXU ENERGY--TXU ENERGY | 1191 | 5,087.04 | 9/28/2015 |
| 9/21/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 1184 | 226.40 | 9/29/2015 |
| 9/21/2015 | Roma of AZ--Roma of Arizona | 1190 | 35,153.82 | 9/25/2015 |
| 9/21/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1179 | 19,920.40 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1180 | 11,020.67 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY T--Maricopa County Treasurer | 1178 | 26,279.09 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY T--Maricopa County Treasurer | 1181 | 12,862.81 | 9/21/2015 |
| 9/21/2015 | KENTUCKY UTILITIES--KU-Kentucky Utilities Company | 1177 | 5,700.34 | 9/21/2015 |
| 9/21/2015 | ORANGE COUNTY--Lynda Gunstream, PCC | 1189 | 9.97 | 9/28/2015 |
| 9/21/2015 | D and N Realty LLC--D&N Realty, LLC | 1187 | 14,200.90 | 9/28/2015 |
| 9/22/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1195 | 539.41 | 9/22/2015 |
| 9/22/2015 | COMMED--comEd | 1196 | 2,445.07 | 9/22/2015 |
| 9/22/2015 | HNAF--Hardee's National Advertising Fund | 1194 | 122,985.36 | 9/28/2015 |
| 9/22/2015 | HARDEES LIC-PADUCAH--Hardee's Licensee Association of Paducah | 1193 | 59,792.85 | 9/28/2015 |
| 9/22/2015 | HARDEES LIC-CHAMPAIG--Hardee's Licensee Association of Champaign/Springfield | 1192 | 48,282.54 | 9/28/2015 |
| 9/22/2015 | Obion county Clerk--Obion County Cierk | Voided - | -15.00 | 9/22/2015 |
| 9/23/2015 | Sicom Systems Inc--Sicom Systems, Inc | 1226 | 194.85 | 10/5/2015 |
| 9/23/2015 | POLO PLUMBING PHX--POLO PLUMBING & REPAIR | 1209 | 3,555.00 | 9/24/2015 |
| 9/23/2015 | Pinal County Treas--Pinal County Treasurer Dolores "Dodie" J. Doolittie | 1208 | 22,423.06 | 9/28/2015 |
| 9/23/2015 | Healthcare--Healthcare Healthmart Pharmacy | 1222 | 30.00 | 10/14/2015 |
| 9/23/2015 | GRAND CANYON TOUR--GRAND CANYON TOUR, INC | 1202 | 8,760.00 | 9/25/2015 |
| 9/23/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1197 | 11,458.00 | 9/25/2015 |
| 9/23/2015 | Key Benefit Admin--Key Benefit Administrators | 1204 | 18,168.14 | 9/29/2015 |
| 9/23/2015 | COMMED--comEd | 1198 | 2,673.82 | 9/28/2015 |
| 9/23/2015 | Magical Marketing--Magical Marketing | 1205 | 350.54 | 9/28/2015 |
| 9/23/2015 | The Bohn Family Trus--The Bohn Family Trust | 1207 | 760.14 | 9/28/2015 |
| 9/23/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1199 | 430.00 | 9/23/2015 |
| 9/23/2015 | GLOBAL MEDIA--GLOBAL MEDIA GROUP | 1200 | 2,800.00 | 9/30/2015 |
| 9/23/2015 | Kendra Celine Keiley--Kendra Celine Keiley | 1203 | 43.16 | 9/28/2015 |
| 9/23/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1201 | 1,039.50 | 9/25/2015 |
| 9/23/2015 | NATIONAL REST. ASSOC--NATIONAL RESTAURANT ASSOCIATION SOLUTIONS, LCC | 1206 | 108.00 | 9/29/2015 |
| 9/24/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1212 | 430.00 | 9/29/2015 |
| 9/24/2015 | JLM Financial Inv.--JLM Financial Investments 9, LLC. | 1223 | 515.00 | 10/8/2015 |
| 9/24/2015 | Burn Pest Eliminatio--BURNS PEST ELIMINATION | 1218 | 135.00 | 10/8/2015 |
| 9/24/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1211 | 544.17 | 9/25/2015 |
| 9/24/2015 | State Comptroller--State Comptroller | 1210 | 3,500.00 | 10/2/2015 |
| 9/25/2015 | CITY OF CHICAGO--City of Chicago - Dep of Public Health | 1213 | 50.00 | 10/8/2015 |
| 9/25/2015 | JEFFERSONVILLE SEWER--Jeffersonville Sewer Department | 1214 | 1,798.55 | 9/25/2015 |
| 9/25/2015 | COMMED--comEd | 1216 | 736.69 | 9/25/2015 |
| 9/25/2015 | APS--APS ELECTRICITY | 1215 | 4,700.74 | 9/25/2015 |
| 9/25/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -544.17 | 9/25/2015 |
| 9/25/2015 | Purchasers Choice--Purchasers Choice | 1225 | 570.00 | 10/6/2015 |
| 9/25/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 1219 | 629.62 | 10/6/2015 |
| 9/25/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1224 | 857.01 | 10/6/2015 |
| 9/25/2015 | FLOWERS FOODS--FLOWERS FOODS | 1221 | 5,398.94 | 10/5/2015 |
| 9/25/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1220 | 20,913.72 | 10/5/2015 |
| 9/25/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1217 | 4,086.91 | 10/6/2015 |
| 9/25/2015 | TURN KEY MARKETING--TURN-KEY MARKENTING SERVICES | 1227 | 3,768.14 | 10/7/2015 |
| 9/28/2015 | HED INC--HED, Inc. | 1241 | 3,831.71 | 10/20/2015 |
| 9/28/2015 | HED INC--HED, Inc. | 1242 | 3,005.43 | 10/20/2015 |
| 9/28/2015 | Willcox Shopping Cen--Willcox Shopping Center | 1256 | 124.91 | 10/9/2015 |
| 9/28/2015 | EITAL--Eital Properties, Ltd. | 1240 | 724.19 | 10/13/2015 |
| 9/28/2015 | CKE--CKE | 1238 | 12,286.53 | 10/8/2015 |
| 9/28/2015 | CKE--CKE | 1239 | 22,697.01 | 10/8/2015 |
| 9/28/2015 | APS--APS ELECTRICITY | 1233 | 4,150.80 | 10/8/2015 |
| 9/28/2015 | Roma of AZ--Roma of Arizona | 1232 | 42,252.40 | 9/30/2015 |
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1229 | 502.13 | 9/28/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1230 | 539.40 | 9/28/2015 |
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1228 | 462.09 | 9/28/2015 |
| 9/28/2015 | E H City Of San M--City of San Marcos, Environmental Health | 1231 | 750.00 | 10/7/2015 |
| 9/29/2015 | RASi--Registered Agent Solutions, Inc. | 1246 | 1,033.00 | 10/9/2015 |
| 9/29/2015 | Mikeone Chicago Helg--MIKEONE EK CHICAGO HOLDINGS, LLC | 1245 | 718.00 | 10/13/2015 |
| 9/29/2015 | Brian G Lopez--Brian G Lopez | 1237 | 187.56 | 10/13/2015 |
| 9/30/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1236 | 910.00 | 10/2/2015 |
| 9/30/2015 | CARL LEVECKE--Carl LeVecke | 1234 | 700.00 | 10/1/2015 |
| 9/30/2015 | Margaret--Margaret R. LeVecke Edgar | 1235 | 7,802.22 | 10/5/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1250 | 17,569.69 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1249 | 4,000.00 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1255 | 19,318.52 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1251 | 770.00 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1254 | 157.50 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1247 | 297.50 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1252 | 339.36 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1248 | 377.30 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1253 | 700.10 | 10/6/2015 |
| 10/1/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1442 | 3,302.93 | 10/27/2015 |
| 10/1/2015 | Matt Langfield--Matt Langfield | 1445 | 158.33 | 10/27/2015 |
| 10/1/2015 | Vicki Langfield--Vicki Langfield | 1447 | 475.00 | 10/27/2015 |
| 10/1/2015 | Vicki Langfield--Vicki Langfield | 1448 | 791.67 | 10/27/2015 |
| 10/1/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 1446 | 10,805.10 | 10/26/2015 |
| 10/1/2015 | Zeavy LLC--Zeavy, LLC | 1425 | 1,491.79 | 11/2/2015 |
| 10/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 1417 | 764.00 | 11/9/2015 |
| 10/1/2015 | LDR Cactus--LDR Cactus | 1414 | 1,170.00 | 10/30/2015 |
| 10/1/2015 | JASON LEVECKE--Jason LeVecke | 1398 | 6,000.00 | 10/5/2015 |
| 10/1/2015 | One Stop--One Stop Plaza--Rent #30 | 1392 | 2,854.03 | 10/19/2015 |
| 10/1/2015 | Vestar AZ--Vestar Arizona XXXIII. L.L.C--0046 Rent | 1397 | 3,990.78 | 10/20/2015 |
| 10/1/2015 | Univ. Country Club--Univ. Country Club LLC | 1396 | 2,990.29 | 10/22/2015 |
| 10/1/2015 | S R Co--S&R Co., An Arizona Limited -- 18 Rent | 1395 | 6,496.86 | 10/29/2015 |
| 10/1/2015 | RDEV MESA RANCH--RDEV MESA RANCH LLC | 1394 | 4,544.33 | 10/20/2015 |
| 10/1/2015 | Phoenix Retail--Phoenix Retail Partners, LLC | 1393 | 3,185.58 | 10/19/2015 |
| 10/1/2015 | L G Dysart--L and G Dysart Pad LLC | 1391 | 2,641.53 | 10/27/2015 |
| 10/1/2015 | Jamara--Jamara LLC --0052 Rent | 1390 | 8,948.34 | 10/19/2015 |
| 10/1/2015 | EC Highland--EC Highland, LLC--Thomas rent | 1389 | 3,681.97 | 10/21/2015 |
| 10/1/2015 | BACM 2005 3 New--BACM 2005-3 Olive Retail LLC | 1388 | 3,325.10 | 10/20/2015 |
| 10/1/2015 | Amargosa Palmdale--Amargosa Palmdale Investments, LLC | 1387 | 2,768.96 | 10/27/2015 |
| 10/2/2015 | Zeavy LLC--Zeavy, LLC | 1382 | 11,876.66 | 11/2/2015 |
| 10/1/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | 1381 | 9,461.15 | 11/9/2015 |
| 10/1/2015 | Watson Propertt LLC--Watson Property, LLC | 1380 | 11,221.78 | 11/3/2015 |
| 10/1/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1379 | 14,000.00 | 11/3/2015 |
| 10/1/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | 1333 | 16,477.55 | 11/4/2015 |
| 10/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 1378 | 11,829.26 | 11/3/2015 |
| 10/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 1377 | 10,226.63 | 11/3/2015 |
| 10/1/2015 | Vannelli Properties--Vannelli Properties | 1376 | 13,125.00 | 11/3/2015 |
| 10/1/2015 | Triclops LLC--Triclops LLC | 1375 | 11,667.00 | 10/30/2015 |
| 10/1/2015 | Triceratops LLC--Triceratops, LLC | 1374 | 5,833.33 | 10/14/2015 |
| 10/1/2015 | Tom Gayle Sinkiewicz--Tom Gayle Sinkiewicz | 1373 | 6,666.66 | 10/14/2015 |
| 10/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 1370 | 7,636.63 | 11/3/2015 |
| 10/1/2015 | SJFT LLC--SJFT LLC | 1364 | 9,098.58 | 10/23/2015 |
| 10/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 1363 | 11,812.50 | 11/9/2015 |
| 10/1/2015 | San Marcos--San Marcos Acquisition LLC | 1362 | 10,356.32 | 10/20/2015 |
| 10/1/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 1360 | 12,124.47 | 10/23/2015 |
| 10/1/2015 | Rorry Group LLC--Rorry Group LLC | 1359 | 11,624.00 | 11/4/2015 |
| 10/1/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | 1357 | 16,666.66 | 11/3/2015 |
| 10/1/2015 | RBM Property Managem--RBM Property Management LLC | 1356 | 6,583.33 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/1/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | 1355 | 8,428.98 | 11/10/2015 |
| 10/1/2015 | Principal Life Ins C--Principal Life Ins Co | 1354 | 7,153.05 | 10/13/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1349 | 7,916.67 | 11/4/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1352 | 1,100.00 | 10/23/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1351 | 5,066.67 | 10/30/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1350 | 6,927.50 | 10/14/2015 |
| 10/1/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1348 | 5,833.33 | 10/14/2015 |
| 10/1/2015 | Nebenzahl Family--Nebenzahl Family Trust | 1347 | 11,665.00 | 11/4/2015 |
| 10/1/2015 | Mickey Phelan--Mickey Phelan B Ltd, LP | 1344 | 7,115.04 | 11/3/2015 |
| 10/1/2015 | Markham Park LLC--Markham Park LLC | 1343 | 5,099.50 | 10/13/2015 |
| 10/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1341 | 7,225.67 | 10/20/2015 |
| 10/1/2015 | LDR Cactus--LDR Cactus | 1338 | 6,730.88 | 10/30/2015 |
| 10/1/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | 1337 | 13,083.91 | 10/19/2015 |
| 10/1/2015 | LA CHOLLA--LA CHOLLA PAD | 1336 | 13,388.30 | 10/19/2015 |
| 10/1/2015 | KFC YRSG--KFC / YRSG | 1335 | 5,357.90 | 10/13/2015 |
| 10/1/2015 | John Scarsella--John Scarsella | 1334 | 13,368.75 | 10/23/2015 |
| 10/1/2015 | JGNK -7569 Rent--JGNK Investments LLC | 1332 | 12,768.70 | 11/3/2015 |
| 10/1/2015 | JAML 7507--JAML LTD | 1331 | 8,052.63 | 11/3/2015 |
| 10/1/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | 1327 | 9,000.00 | 11/3/2015 |
| 10/1/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | 1324 | 13,512.00 | 11/3/2015 |
| 10/1/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | 1323 | 11,667.00 | 11/3/2015 |
| 10/1/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1319 | 18,848.00 | 10/30/2015 |
| 10/1/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | 1318 | 14,052.29 | 11/3/2015 |
| 10/1/2015 | Gerstenberg Family--Gerstenberg Family, LLC | 1317 | 7,083.33 | 11/4/2015 |
| 10/1/2015 | Faraone--Catherine T Faraone Separate Property Trust | 1296 | 4,375.00 | 11/3/2015 |
| 10/1/2015 | EITAL--Eital Properties, Ltd. | 1315 | 8,722.20 | 11/4/2015 |
| 10/1/2015 | DR PM CORP--Dr P M Corp | 1312 | 8,850.75 | 10/5/2015 |
| 10/1/2015 | Dr Art Mollen--Dr. Art Mollen | 1313 | 8,066.67 | 10/22/2015 |
| 10/1/2015 | Dr Art Mollen--Dr. Art Mollen | 1314 | 8,266.67 | 10/30/2015 |
| 10/1/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | 1311 | 10,879.99 | 11/3/2015 |
| 10/1/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 1310 | 14,166.67 | 11/3/2015 |
| 10/1/2015 | DMS 2 LLC Damon--DMS 2, LLC | 1309 | 14,166.67 | 11/9/2015 |
| 10/1/2015 | CSJR LONGVIEW TX LLC--CSJR LONGVIEW TX, LLC | 1307 | 15,000.00 | 10/14/2015 |
| 10/1/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 1306 | 14,000.00 | 11/3/2015 |
| 10/1/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | 1305 | 10,500.00 | 11/9/2015 |
| 10/1/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | 1304 | 16,982.69 | 11/4/2015 |
| 10/1/2015 | CJ NNN Weslaco LLC--CJ NNN Weslaco LLC | 1303 | 13,333.33 | 11/4/2015 |
| 10/1/2015 | Chuck Dietrich--Chuck & Connie Dietrich --SLB Winslow | 1302 | 7,916.66 | 10/14/2015 |
| 10/1/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 1301 | 10,436.25 | 10/28/2015 |
| 10/1/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 1299 | 9,691.27 | 11/4/2015 |
| 10/1/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | 1298 | 12,384.47 | 11/4/2015 |
| 10/1/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 1300 | 10,853.69 | 11/4/2015 |
| 10/1/2015 | Carendelle 7627 Rent--Carendelle, LLC - 7627 Rent | 1295 | 12,605.25 | 11/3/2015 |
| 10/1/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | 1293 | 12,723.00 | 10/29/2015 |
| 10/1/2015 | Beuchs Partnership--Beuchs Partnership | 1292 | 16,701.96 | 11/4/2015 |
| 10/1/2015 | Ben and Bita Azizi--Ben and Bita Azizi | 1291 | 7,314.00 | 10/14/2015 |
| 10/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 1289 | 8,907.78 | 10/5/2015 |
| 10/1/2015 | Antoinette M Blackst--Antoinette M. Blackstock | 1288 | 10,507.50 | 11/10/2015 |
| 10/1/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | 1287 | 2,916.67 | 11/4/2015 |
| 10/1/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | 1285 | 12,750.00 | 11/3/2015 |
| 10/1/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | 1284 | 8,327.92 | 11/4/2015 |
| 10/1/2015 | 4 M Prop II9 Sahu--4 M Properties, L.P. - 7763 | 1282 | 13,263.75 | 10/27/2015 |
| 10/1/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1280 | 14,000.00 | 10/30/2015 |
| 10/1/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | 1279 | 6,050.00 | 10/14/2015 |
| 10/1/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | 1353 | 9,461.15 | 10/27/2015 |
| 10/1/2015 | CARL LEVECKE--Carl LeVecke | 1277 | 5,108.55 | 10/5/2015 |
| 10/1/2015 | MARC HAGLE--MARC HAGLE | 1386 | 2,991.77 | 10/27/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/1/2015 | JASON LEVECKE--Jason LeVecke | 1278 | 13,006.77 | 10/2/2015 |
| 10/1/2015 | Alan Renteria--Alan Renteria | 1383 | 2,000.00 | 11/6/2015 |
| 10/1/2015 | MANAGEMENT SERV--Management Services | 1244 | 18,957.91 | 10/14/2015 |
| 10/2/2015 | JASON LEVECKE--Jason LeVecke | 1399 | 7,006.77 | 10/5/2015 |
| 10/2/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -13,006.77 | 10/2/2015 |
| 10/2/2015 | MBM CORP--MBM CORPORATION | 1258 | 150,862.49 | 10/2/2015 |
| 10/2/2015 | MBM CORP--MBM CORPORATION | 1257 | 160,021.40 | 10/2/2015 |
| 10/2/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1271 | 13,276.39 | 10/8/2015 |
| 10/2/2015 | Village of Niles--Village of Niles | 1276 | 165.42 | 10/13/2015 |
| 10/2/2015 | MegaPath--MegaPath dba GTT Communications, INC | 1272 | 3,336.40 | 10/8/2015 |
| 10/2/2015 | Ililnois American--Illinois American Water | 1268 | 256.70 | 10/14/2015 |
| 10/2/2015 | City of Warrenville--City of Warrenville | 1265 | 395.20 | 10/9/2015 |
| 10/2/2015 | City of Kingman--City of Kingman | 1263 | 721.40 | 10/8/2015 |
| 10/2/2015 | City of Chicago--City of Chicago | 1262 | 541.36 | 10/9/2015 |
| 10/2/2015 | CITY- FREDERICKTOWN--City Light and Water | 1261 | 153.36 | 10/13/2015 |
| 10/2/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1270 | 512.77 | 10/8/2015 |
| 10/2/2015 | SANGAMON COUNTY--Sangamon County Department of Public Health | 1274 | 25.00 | 10/13/2015 |
| 10/2/2015 | City of Mesa LP--City of Mesa -LP | 1264 | 30.00 | 10/13/2015 |
| 10/2/2015 | ANGELINA COUNTY--ANGELINA COUNTY & CITIES HEALTH DISTRICT | 1260 | 500.00 | 10/14/2015 |
| 10/2/2015 | Standard Coffee--Standard Coffee Service Company | 1275 | 496.08 | 10/9/2015 |
| 10/2/2015 | PRAIRIE FARMS DAIRY--Prairie Farms Dairy, Inc. | 1273 | 396.15 | 10/9/2015 |
| 10/2/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1269 | 979.44 | 10/13/2015 |
| 10/2/2015 | FLOWERS FOODS--FLOWERS FOODS | 1267 | 5,509.79 | 10/8/2015 |
| 10/2/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1266 | 21,791.75 | 10/8/2015 |
| 10/2/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1259 | 3,803.43 | 10/8/2015 |
| 10/2/2015 | INGO MONEY INC.--Ingo Money Inc. | 1243 | 148.30 | 10/9/2015 |
| 10/5/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1464 | 77.80 | 10/15/2015 |
| 10/5/2015 | KERCSMAR FELTUS--KERCSMAR & FELTUS, PLLC | 1478 | 96,855.46 | 10/8/2015 |
| 10/5/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1456 | 98.56 | 10/15/2015 |
| 10/5/2015 | AMEREN MISSOURI--AMEREN MISSOURI | 1450 | 659.30 | 10/5/2015 |
| 10/5/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1454 | 512.63 | 10/5/2015 |
| 10/5/2015 | COMMED--comEd | 1455 | 2,554.36 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1453 | 4,036.85 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1452 | 3,925.82 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1451 | 4,114.99 | 10/5/2015 |
| 10/5/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1475 | 6,621.00 | 10/8/2015 |
| 10/5/2015 | DANIEL AND SONS--DANIEL & SONS MECHANICAL CONTRACTORS, INC. | 1449 | 25,426.00 | 10/13/2015 |
| 10/5/2015 | one system POP--One System POP | 1479 | 3,960.00 | 10/13/2015 |
| 10/5/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1465 | 7,000.00 | 10/15/2015 |
| 10/6/2015 | CITY OF VIRDEN--City of Virden | 1492 | 404.86 | 10/13/2015 |
| 10/6/2015 | KFC Royalty--Kentucky Fried Chicken | 1503 | 45,895.46 | 10/13/2015 |
| 10/6/2015 | KFC Royalty--Kentucky Fried Chicken | 1501 | 9,108.91 | 10/13/2015 |
| 10/6/2015 | KFC NCAC--Kentucky Fried Chicken | 1504 | 51,632.40 | 10/13/2015 |
| 10/6/2015 | KFC NCAC--Kentucky Fried Chicken | 1502 | 10,247.51 | 10/13/2015 |
| 10/6/2015 | Greater Chicago Land--Greater Chicago Land KFC | 1498 | 14,915.96 | 10/15/2015 |
| 10/6/2015 | Cook County Treasure--Cook County Collector | 1493 | 44.00 | 10/13/2015 |
| 10/6/2015 | CITY OF PETERSBURG--City of Petersburg | 1491 | 281.24 | 10/14/2015 |
| 10/6/2015 | CITY OF PAXTON--City of Paxton, IL | 1490 | 1,034.64 | 10/13/2015 |
| 10/6/2015 | CITY OF BEARDSTOWN--City of Beardstown, IL | 1489 | 297.36 | 10/14/2015 |
| 10/6/2015 | CAMPBELLSVILLE WATER--Campbelisville Water and Sewer | 1488 | 211.99 | 10/14/2015 |
| 10/6/2015 | Stinson Leonard--Stinson Leonard Street | 1508 | 53,787.00 | 10/8/2015 |
| 10/6/2015 | INTEGRITY--INTEGRITY FIRE PROTECTION LLC | 1500 | 16,946.85 | 10/9/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1487 | 20,261.72 | 10/8/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1486 | 35,982.01 | 10/8/2015 |
| 10/6/2015 | FIRE KING CS--FIRE KING COMMERCIAL SERVICES, LLC | 1495 | 2,783.36 | 10/13/2015 |
| 10/6/2015 | RF TECHNOLOGIES--RF TECHNOLOGIES INC. | 1507 | 15,457.10 | 10/13/2015 |
| 10/6/2015 | GUARDIAN FORCE--GUARDIAN FORCE SECURITY SERVICES LLC | 1499 | 418.95 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/6/2015 | FIRETROL--Firetrol Protection Systems | 1496 | 70.00 | 10/13/2015 |
| 10/6/2015 | FOX VALLEY--FOX VALLEY FIRE AND SAFETY | 1497 | 4,729.36 | 10/13/2015 |
| 10/6/2015 | PRICKETTS--PRICKETTS FIRE PROTECTION | 1506 | 5,026.07 | 10/14/2015 |
| 10/6/2015 | MARMIC FIRE--MARMIC FIRE AND SAFETY CO, INC | 1505 | 4,072.06 | 10/13/2015 |
| 10/6/2015 | Facilitec--Facilitec Southwest | 1494 | 16,757.33 | 10/13/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1485 | 56,754.56 | 10/8/2015 |
| 10/6/2015 | PLS CHECK CASHERS--PLS CHECK CASHERS | 1484 | 1,873.86 | 10/13/2015 |
| 10/6/2015 | FISHER AND PHILLIPS--FISHER & PHILLIPS LLP | 1474 | 1,026.05 | 10/14/2015 |
| 10/6/2015 | COLONIAL LIFE--COLONIAL LIFE | 1472 | 2,237.51 | 10/9/2015 |
| 10/6/2015 | Voyant--Voyant Solutions, Inc. | 1482 | 512.00 | 10/13/2015 |
| 10/6/2015 | INDIANA AMERICAN--Indiana American Water | 1477 | 121.67 | 10/15/2015 |
| 10/6/2015 | Humboldt Utilities--Humboldt Utilities | 1476 | 70.63 | 10/15/2015 |
| 10/6/2015 | ENTERGY--ENTERGY | 1473 | 2,902.22 | 10/9/2015 |
| 10/6/2015 | Water City of Tuc--City of Tucson - U | 1471 | 1,037.31 | 10/8/2015 |
| 10/6/2015 | CITY OF KYLE--City of Kyle | 1470 | 1,016.45 | 10/13/2015 |
| 10/6/2015 | City of Hillsboro--CITY OF HILLSBORO | 1469 | 210.27 | 10/13/2015 |
| 10/6/2015 | RED BOOK SOLUTIONS--RED BOOK SOLUTIONS | 1480 | 4,046.77 | 10/13/2015 |
| 10/6/2015 | City of Chicago--City of Chicago | 1468 | 2,127.42 | 10/9/2015 |
| 10/6/2015 | Camp Verde--Camp Verde Water System | 1467 | 387.59 | 10/14/2015 |
| 10/6/2015 | CAMP VERDE SANITARY--CAMP VERDE SANITARY DISTRICT | 1466 | 231.00 | 10/16/2015 |
| 10/6/2015 | Roma of AZ--Roma of Arizona | 1481 | 42,263.72 | 10/8/2015 |
| 10/6/2015 | COMMED--comEd | Voided - | -2,554.36 | 10/7/2015 |
| 10/6/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -512.63 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -4,036.85 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -3,925.82 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -4,114.99 | 10/7/2015 |
| 10/6/2015 | AMEREN MISSOURI--AMEREN MISSOURI | Voided - | -659.30 | 10/7/2015 |
| 10/6/2015 | MARSHA--MARSHA RODRIGUEZ | 1463 | 160.05 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1460 | 440.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1458 | 855.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1457 | 275.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1459 | 820.00 | 10/6/2015 |
| 10/6/2015 | DANIEL VASQUEZ--Daniel Vasquez | 1462 | 4,430.00 | 10/7/2015 |
| 10/6/2015 | DANIEL VASQUEZ--Daniel Vasquez | 1461 | 1,650.00 | 10/7/2015 |
| 10/7/2015 | City of Mesa LP--City of Mesa -LP | 1515 | 255.00 | 10/13/2015 |
| 10/7/2015 | City of Mesa LP--City of Mesa -LP | 1514 | 255.00 | 10/14/2015 |
| 10/7/2015 | WF WATER--WF Water Department | 1522 | 457.49 | 10/14/2015 |
| 10/7/2015 | Village of Melrose--Village of Melrose Park | 1521 | 1,107.34 | 10/21/2015 |
| 10/7/2015 | JEFFERSONVILLE SEWER--Jeffersonville Sewer Department | 1519 | 1,459.37 | 10/14/2015 |
| 10/7/2015 | CARLINVILLE WATERWKS--Carlinville Waterworks | 1513 | 371.48 | 10/14/2015 |
| 10/7/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1520 | 792.88 | 10/13/2015 |
| 10/7/2015 | FLOWERS FOODS--FLOWERS FOODS | 1516 | 5,643.46 | 10/13/2015 |
| 10/7/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1512 | 5,356.73 | 10/13/2015 |
| 10/7/2015 | Hartford Life--Hartford Life and Annuity Ins Company | 1518 | 2,380.00 | 10/13/2015 |
| 10/7/2015 | Hartford Life--Hartford Life and Annuity Ins Company | 1517 | 3,920.00 | 10/13/2015 |
| 10/7/2015 | San Marcos--San Marcos Acquisition LLC | 1510 | 9,197.62 | 10/20/2015 |
| 10/7/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 1511 | 1,091.67 | 10/9/2015 |
| 10/7/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 1509 | 1,625.00 | 10/13/2015 |
| 10/7/2015 | Stinson Leonard--Stinson Leonard Street | Voided - | -53,787.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1539 | 18,566.95 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1537 | 7,416.67 | 10/9/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1538 | 45,125.01 | 10/9/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -1,900.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | Voided - | -13,933.33 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | Voided - | -409.17 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -4,132.50 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1531 | 4,132.50 | 10/8/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/8/2015 | Dr Art Mollen--Dr. Art Mollen | 1528 | 409.17 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1530 | 1,900.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Mollen--Dr. Art Mollen | 1529 | 13,933.33 | 10/8/2015 |
| 10/8/2015 | VRE WAXAHACHIE LLC--VRE WAXAHACHIE LLC | 1536 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE Libertyville LLC--VRE Libertyville LLC | 1535 | 12,041.67 | 10/9/2015 |
| 10/8/2015 | VRE Grayslake LLC--VRE Grayslake LLC | 1534 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE FORSYTH LLC--VRE FORSYTH LLC | 1533 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE Chandler LLC--VRE Chandler LLC | 1532 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | GARDAWORLD--GARDA CL GREAT LAKES, INC -- LOCKB#233209 | 1542 | 25,585.19 | 10/19/2015 |
| 10/8/2015 | Carlees Holdings LL--Carlees Holdings, LLC | 1527 | 60,000.00 | 10/9/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | 1526 | 12,070.00 | 10/14/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | 1525 | 1,520.00 | 10/8/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | Voided - | -12,070.00 | 10/8/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | Voided - | -1,520.00 | 10/8/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | 1523 | 1,520.00 | 10/8/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | 1524 | 12,070.00 | 10/8/2015 |
| 10/9/2015 | The Amsberry Family--The Amsberry Family Trust | 1551 | 5,063.46 | 10/22/2015 |
| 10/9/2015 | KMK Group LLC--KMK Group LLC | 1550 | 10,257.92 | 10/21/2015 |
| 10/9/2015 | Envyslon Inc--Envysion, Inc. | 1545 | 32,965.90 | 10/19/2015 |
| 10/9/2015 | Bolingbrook--Village of Bolingbrook | 1547 | 1,032.00 | 10/22/2015 |
| 10/9/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1546 | 608.97 | 10/16/2015 |
| 10/9/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1544 | 21,402.75 | 10/16/2015 |
| 10/9/2015 | The Lock up Storage--The Lock Up Storage Centers | 1540 | 10,920.00 | 10/13/2015 |
| 10/9/2015 | HED INC--HED, Inc. | 1543 | 270.83 | 10/22/2015 |
| 10/10/2015 | Karla Tabor--Karla Tabor | 1549 | 1,203.54 | 10/26/2015 |
| 10/10/2015 | Cameron Miller--Cameron Miller | 1548 | 18,072.04 | 10/16/2015 |
| 10/12/2015 | Principal Life ins C--Principal Life ins Co | 1563 | 6,574.83 | 10/19/2015 |
| 10/12/2015 | TRUTEMP EQUIPMENT--TRUTEMP EQUIPMENT | 1576 | 15,808.12 | 10/16/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -5,833.33 | 10/12/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1561 | 4,263.35 | 10/15/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -10,166.67 | 10/13/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1559 | 10,166.67 | 10/13/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1560 | 10,166.67 | 10/15/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1558 | 10,166.67 | 10/15/2015 |
| 10/12/2015 | CITY OF ANNA--City of Anna, IL | 1555 | 812.26 | 10/13/2015 |
| 10/12/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1554 | 886.04 | 10/13/2015 |
| 10/12/2015 | KIRGAN SONS INC--KIRGAN & SONS, INC. | 1556 | 1,259.50 | 10/16/2015 |
| 10/12/2015 | AAA LANDSCAPE--AAA Landscape | 1553 | 390.00 | 10/15/2015 |
| 10/12/2015 | A-1 BACKFLOW--A-1 Backflow Check | 1552 | 337.06 | 10/19/2015 |
| 10/12/2015 | Roma of AZ--Roma of Arizona | 1557 | 46,125.46 | 10/15/2015 |
| 10/13/2015 | CITY OF TEMPE AU--City of Tempe Alarm Unit | 1567 | 15.00 | 10/19/2015 |
| 10/13/2015 | Village of Lemont--Village of Lemont | 1577 | 335.52 | 10/19/2015 |
| 10/13/2015 | U - Town of Quartz--Town of Quartzsite | 1575 | 1,596.09 | 10/19/2015 |
| 10/13/2015 | Superstition Mount--SMCFD | 1574 | 1,161.10 | 10/16/2015 |
| 10/13/2015 | OMEGA WASTE MGMT--Omega Waste Management | 1572 | 56,289.72 | 10/21/2015 |
| 10/13/2015 | Illinois American W--Illinois American Water/Bolingbrook | 1571 | 1,173.86 | 10/20/2015 |
| 10/13/2015 | ENTERGY--ENTERGY | 1568 | 2,605.33 | 10/19/2015 |
| 10/13/2015 | City of Chicago--City of Chicago | 1566 | 472.74 | 10/19/2015 |
| 10/13/2015 | City of Beaumont--City of Beaumont | 1565 | 188.98 | 10/21/2015 |
| 10/13/2015 | CITY- FREDERICKTOWN--City Light and Water | 1564 | 151.25 | 10/19/2015 |
| 10/13/2015 | Envyslon Inc--Envysion, Inc. | 1569 | 30,039.24 | 10/19/2015 |
| 10/13/2015 | Rosalba Valdez--Rosalba Rodriguez Vaidez | 1573 | 482.55 | 10/23/2015 |
| 10/13/2015 | FedEx Freight--FedEx | 1570 | 2,097.02 | 10/20/2015 |
| 10/14/2015 | KIRK HILL--KIRK L. HILL | 1584 | 235.35 | 10/15/2015 |
| 10/14/2015 | J DAREN HART--J DAREN HART | 1583 | 256.88 | 10/15/2015 |
| 10/14/2015 | CRISTY BLAIR--CRISTY BLAIR | 1582 | 195.74 | 10/15/2015 |
| 10/14/2015 | Chuck Dietrich--Chuck & Connie Dietrich --SLB Winslow | Voided - | -7,916.66 | 10/14/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/14/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -6,927.50 | 10/14/2015 |
| 10/14/2015 | Tom Gayle Sinkiewicz--Tom Gayle Sinkiewicz | Voided - | -6,666.66 | 10/14/2015 |
| 10/14/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -5,833.33 | 10/14/2015 |
| 10/14/2015 | Triceratops LLC--Triceratops, LLC | Voided - | -5,833.33 | 10/14/2015 |
| 10/14/2015 | CKE--CKE | 1586 | 11,382.42 | 10/19/2015 |
| 10/14/2015 | CKE--CKE | 1587 | 22,595.62 | 10/19/2015 |
| 10/14/2015 | CSJR LONGVIEW TX LLC--CSJR LONGVIEW TX, LLC | Voided - | -15,000.00 | 10/14/2015 |
| 10/14/2015 | Haley Wilson--Haley Wilson | 1591 | 137.72 | 10/26/2015 |
| 10/14/2015 | US Trustee Payment--U.S. Trustee Payment Center | 1580 | 325.00 | 10/29/2015 |
| 10/14/2015 | US Trustee Payment--U.S. Trustee Payment Center | 1581 | 325.00 | 10/29/2015 |
| 10/14/2015 | Emma T Kromah--Emma T Kromah | 1588 | 49.33 | 10/21/2015 |
| 10/14/2015 | Hugo Vallade--Hugo Vallade | 1578 | 1,284.39 | 10/19/2015 |
| 10/15/2015 | Constellation--Constellation New Energy, Inc. | 1607 | 18,522.53 | 10/23/2015 |
| 10/15/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1608 | 22,431.32 | 10/21/2015 |
| 10/15/2015 | Employers Assurance--Employers Assurance Co. | 1609 | 95,727.45 | 10/20/2015 |
| 10/15/2015 | Collins Commercial--Collins Commercial Services | 1600 | 17,924.53 | 10/16/2015 |
| 10/15/2015 | ST JOSEPH MEMORIAL--ST JOSEPH MEMORIAL HOSPITAL | 1602 | 83.00 | 10/20/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1606 | 2,380.00 | 11/9/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1603 | 6,120.00 | 11/10/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1605 | 3,920.00 | 11/9/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1604 | 6,120.00 | 11/9/2015 |
| 10/15/2015 | Principal Life ins C--Principal Life ins Co | 1601 | 384.59 | 10/19/2015 |
| 10/15/2015 | CLARKE KENT PLUMBING--CLARKE KENT PLUMBING | 1599 | 2,332.14 | 10/20/2015 |
| 10/15/2015 | Thomas Jordan--Thomas S. Jordan | 1598 | 145.01 | 10/20/2015 |
| 10/15/2015 | August M Montgomery--August Michael Montgomery | 1597 | 283.89 | 10/21/2015 |
| 10/15/2015 | Agustin Guzman--Agustin Guzman | 1596 | 1,526.54 | 10/23/2015 |
| 10/15/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1594 | 315.00 | 10/16/2015 |
| 10/15/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1595 | 240.00 | 10/20/2015 |
| 10/15/2015 | GARDAWORLD--GARDA CL GREAT LAKES, INC -- LOCKB#233209 | 1590 | 167.80 | 10/22/2015 |
| 10/15/2015 | Louisville-Jefferson--Louisville-Jefferson County Metro Government | 1593 | 100.00 | 10/22/2015 |
| 10/15/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1592 | 973.61 | 10/19/2015 |
| 10/15/2015 | FLOWERS FOODS--FLOWERS FOODS | 1589 | 5,676.43 | 10/19/2015 |
| 10/15/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1585 | 4,358.10 | 10/20/2015 |
| 10/16/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1625 | 3,302.00 | 10/23/2015 |
| 10/16/2015 | CARL LEVECKE--Carl LeVecke | 1621 | 3,000.00 | 10/19/2015 |
| 10/16/2015 | 2BRIGHT--2BRIGHT LIGHTING MAINTENANCE | 1619 | 180.00 | 10/20/2015 |
| 10/16/2015 | 2 Bright--2 Bright Lighting Maintenance | 1618 | 780.00 | 10/20/2015 |
| 10/16/2015 | txPhoenix--City of Phoenix Privilege Tax | 1620 | 8,592.42 | 10/19/2015 |
| 10/16/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1617 | 325.00 | 10/20/2015 |
| 10/16/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | Voided - | -315.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1616 | 360.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1613 | 240.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1614 | 2,460.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1615 | 840.00 | 10/16/2015 |
| 10/16/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1610 | 13,789.60 | 10/19/2015 |
| 10/16/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1612 | 46,884.59 | 10/21/2015 |
| 10/16/2015 | RASi--Registered Agent Solutions, Inc | 1611 | 1,462.50 | 10/23/2015 |
| 10/17/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1624 | 11,006.00 | 10/23/2015 |
| 10/17/2015 | Arrowhead Superior--Arrowhead Superior Refrigeration | 1623 | 3,052.35 | 10/27/2015 |
| 10/19/2015 | Thomas Jordan--Thomas S. Jordan | 1644 | 229.25 | 11/4/2015 |
| 10/19/2015 | Lauren Reid--Lauren Reid | 1641 | 91.44 | 10/26/2015 |
| 10/19/2015 | KIRK HILL--KIRK L. HILL | 1640 | 228.21 | 10/26/2015 |
| 10/19/2015 | Jdarean Kay Hart--Jdarean Kay Hart | 1639 | 22.41 | 10/26/2015 |
| 10/19/2015 | Ian Reece Bainbridge--Ian Reece Bainbridge | 1638 | 302.50 | 10/23/2015 |
| 10/19/2015 | Christine Marie--Christine Marie Gonzales | 1633 | 460.98 | 10/23/2015 |
| 10/19/2015 | Casey Stambaugh--Casey Stambaugh | 1632 | 320.08 | 10/23/2015 |
| 10/19/2015 | August M Montgomery--August Michael Montgomery | 1631 | 334.72 | 10/28/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/19/2015 | Amber Lee Mitchell--Amber Lee Mitchell | 1630 | 49.68 | 10/30/2015 |
| 10/19/2015 | GE MECHANICAL LLC--G & E Mechanical, LLC. | 1650 | 6,347.26 | 10/27/2015 |
| 10/19/2015 | MARICOPA ESD--MARICOPA ENVIROMENTAL SERVICES DEPT. | 1627 | 455.00 | 10/22/2015 |
| 10/19/2015 | MARICOPA ESD--MARICOPA ENVIROMENTAL SERVICES DEPT. | 1628 | 650.00 | 10/22/2015 |
| 10/19/2015 | Roma of AZ--Roma of Arizona | 1629 | 45,974.04 | 10/21/2015 |
| 10/19/2015 | CARL LEVECKE--Cari LeVecke | 1622 | 2,990.00 | 10/19/2015 |
| 10/20/2015 | Vicki Langfield--Vicki Langfield | 1715 | 15,000.00 | 10/20/2015 |
| 10/20/2015 | 71st and Wentworth--71st & Wentworth Currency Exchange | 1716 | 583.61 | 10/26/2015 |
| 10/20/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1711 | 18,848.00 | 10/30/2015 |
| 10/20/2015 | GRAND CANYON TOUR--GRAND CANYON TOUR, INC | 1712 | 10,725.00 | 10/26/2015 |
| 10/20/2015 | CITY OF TUCSON-LP--CITY OF TUCSON | 1709 | 113.34 | 10/26/2015 |
| 10/20/2015 | CITY OF TUCSON-LP--CITY OF TUCSON | 1710 | 133.68 | 10/26/2015 |
| 10/20/2015 | CITY OF MESQUITE HD--City of Mesquite Health Division | 1708 | 350.00 | 10/28/2015 |
| 10/20/2015 | Illinois American--Illinois American Water | 1713 | 395.74 | 10/27/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1706 | 10,356.32 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1705 | 9,197.62 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1707 | 9,197.62 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -10,356.32 | 10/20/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/20/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/20/2015 |
| 10/20/2015 | Morgan Jaissa--Morgan Jaissa Ann Horton | 1704 | 137.62 | 10/28/2015 |
| 10/20/2015 | TIRUPATTI LLC--TIRUPATTI LLC | 1714 | 555.13 | 10/27/2015 |
| 10/20/2015 | Sophia Griggs--Sophia Griggs | 1703 | 27.48 | 11/2/2015 |
| 10/20/2015 | Andrew Espinoza--Andrew Espinoza | 1702 | 51.50 | 10/26/2015 |
| 10/20/2015 | Hugo Areliano--Hugo Areliano | 1701 | 2,128.54 | 10/22/2015 |
| 10/20/2015 | Juan Quintanilla--Juan Quintanilla | 1700 | 508.08 | 10/26/2015 |
| 10/20/2015 | Cynthia Denise Reed--Cynthia Denise Reed | 1699 | 114.72 | 11/3/2015 |
| 10/20/2015 | Chiquelia Coleman--Chiquella Coleman | 1698 | 453.91 | 11/3/2015 |
| 10/20/2015 | Antonio Balderas--Antonio Balderas | 1697 | 326.16 | 10/26/2015 |
| 10/20/2015 | Tameka Danielle--Tameka Danielle Holt | 1696 | 429.33 | 10/26/2015 |
| 10/20/2015 | Samuel Jaylon--Samuel Jaylon Stafford | 1695 | 225.69 | 10/26/2015 |
| 10/20/2015 | Nicholas Smith--Nicholas Smith | 1694 | 251.56 | 10/27/2015 |
| 10/20/2015 | Kryzmon Robertson--Kryzmon Robertson | 1693 | 215.00 | 10/28/2015 |
| 10/20/2015 | Joshua W. Wali--Joshua W. Wali | 1692 | 161.24 | 10/26/2015 |
| 10/20/2015 | Jeremy Robinson--Jeremy Robinson | 1691 | 278.81 | 10/26/2015 |
| 10/20/2015 | Janice Marie Nelson--Janice Marie Nelson | 1690 | 253.08 | 10/26/2015 |
| 10/20/2015 | Fonda M. Tornes--Fonda M. Tornes | 1689 | 417.10 | 10/27/2015 |
| 10/20/2015 | Davonte Jordan--Davonte Jordan | 1688 | 171.31 | 10/27/2015 |
| 10/20/2015 | Ashley Belle--Ashley Belle | 1687 | 95.66 | 10/27/2015 |
| 10/20/2015 | Waukegan LP--The City of Waukegan | 1683 | 445.00 | 10/28/2015 |
| 10/20/2015 | Village of Elk Grove--Village of Elk Grove | 1685 | 432.00 | 10/27/2015 |
| 10/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1684 | 812.80 | 10/28/2015 |
| 10/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1675 | 1,028.43 | 10/26/2015 |
| 10/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1674 | 862.87 | 10/26/2015 |
| 10/20/2015 | txPrescott--City of Prescott | 1672 | 1,139.74 | 10/27/2015 |
| 10/20/2015 | txMesa--City of Mesa | 1671 | 9,649.54 | 10/27/2015 |
| 10/20/2015 | txgiendale--City of Glendale | 1670 | 1,322.09 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1667 | 2,696.27 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1668 | 2,239.50 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1669 | 2,117.78 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1666 | 2,969.34 | 10/26/2015 |
| 10/20/2015 | txFlagstaff--City of Flagstaff | 1665 | 2,989.94 | 11/2/2015 |
| 10/20/2015 | txEddyville--CITY OF EDDYVILLE | 1663 | 976.79 | 10/29/2015 |
| 10/20/2015 | txDecatur--CITY OF DECATUR | 1662 | 2,504.00 | 10/27/2015 |
| 10/20/2015 | txDanville--CITY OF DANVILLE | 1661 | 1,040.00 | 10/28/2015 |
| 10/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1659 | 312.00 | 10/30/2015 |
| 10/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1660 | 292.00 | 10/30/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1658 | 1,173.78 | 10/28/2015 |
| 10/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1655 | 803.21 | 10/29/2015 |
| 10/20/2015 | txAvondale--City of Avondale | 1657 | 860.36 | 11/4/2015 |
| 10/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1656 | 1,826.59 | 10/27/2015 |
| 10/20/2015 | Prospect Heights--City of Prospect Heihgts | 1673 | 504.00 | 10/27/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1682 | 1,271.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1681 | 930.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1679 | 1,337.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1680 | 1,004.00 | 10/27/2015 |
| 10/20/2015 | City of Warrenville--City of Warrenville | 1678 | 576.00 | 10/27/2015 |
| 10/20/2015 | City of Tempe PTR--City of Tempe | 1676 | 1,038.14 | 10/28/2015 |
| 10/20/2015 | City of Tempe PTR--City of Tempe | 1677 | 1,294.74 | 10/26/2015 |
| 10/20/2015 | Key Benefit Admin--Key Benefit Administrators | 1652 | 11,838.61 | 10/28/2015 |
| 10/20/2015 | NEW ALBANY--New Albany Municipal Utilities | 1653 | 205.15 | 10/29/2015 |
| 10/20/2015 | Illinois American--Illinois American Water | 1651 | 266.29 | 10/26/2015 |
| 10/20/2015 | Water City of Tuc--City of Tucson - U | 1649 | 1,298.13 | 10/26/2015 |
| 10/20/2015 | Tempe--City of Tempe | 1648 | 2,958.11 | 10/28/2015 |
| 10/20/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 1647 | 246.70 | 10/28/2015 |
| 10/20/2015 | City of Chicago--City of Chicago | 1646 | 701.54 | 10/26/2015 |
| 10/20/2015 | CITY OF CENTRALIA--City of Centralia | 1645 | 335.26 | 10/27/2015 |
| 10/20/2015 | STERITECH GROUP--THE STERITECH GROUP | 1654 | 230.00 | 10/27/2015 |
| 10/20/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1636 | 3,026.08 | 10/29/2015 |
| 10/20/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 1635 | 20,991.67 | 10/29/2015 |
| 10/20/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 1643 | 433.36 | 10/26/2015 |
| 10/20/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1637 | 10,619.91 | 10/29/2015 |
| 10/20/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 1634 | 2,053.58 | 10/29/2015 |
| 10/21/2015 | Keishaw Michele--Keishaw Michele Butler | 1722 | 166.02 | 10/27/2015 |
| 10/21/2015 | Diana M Kimble--Diana M Kimble | 1720 | 596.71 | 10/28/2015 |
| 10/21/2015 | Shamere L Thompson--Shamere L Thompson | 1723 | 205.00 | 10/26/2015 |
| 10/21/2015 | Kamesha Latrice--Kamesha Latrice Martin | 1721 | 343.71 | 11/2/2015 |
| 10/21/2015 | Betty Thomas--Betty Thomas | 1718 | 339.69 | 10/28/2015 |
| 10/21/2015 | Antionette Renee--Antionette Renee Williams | 1717 | 341.42 | 10/27/2015 |
| 10/21/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 1719 | 14,000.00 | 11/3/2015 |
| 10/21/2015 | CSC Trust--CSC TRUST, LLC - 8017 | Voided - | -14,000.00 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -10,356.32 | 10/21/2015 |
| 10/21/2015 | BIMBO--Earthgrains Baking Companies, Inc. | Voided - | -22,431.32 | 10/21/2015 |
| 10/21/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | Voided - | -46,884.59 | 10/21/2015 |
| 10/21/2015 | OMEGA WASTE MGMT--Omega Waste Management | Voided - | -56,289.72 | 10/21/2015 |
| 10/21/2015 | Roma of AZ--Roma of Arizona | Voided - | -45,974.04 | 10/21/2015 |
| 10/22/2015 | VILLAGE OF OSWEGO--Village Of Oswego | 1739 | 25.00 | 10/29/2015 |
| 10/22/2015 | Town of Quartzsite--Town of Quartzsite (P;License & Permits) | 1738 | 30.00 | 10/27/2015 |
| 10/22/2015 | MOULTRIE CO HD--MOULTRIE COUNTY HEALTH DEPT. | 1736 | 125.00 | 11/3/2015 |
| 10/22/2015 | City of West Chicago--City of West Chicago | 1731 | 25.00 | 10/28/2015 |
| 10/22/2015 | CITY OF BEAUMONT LP--City of Beaumont C/O Environmental Health Division | 1729 | 236.50 | 10/29/2015 |
| 10/22/2015 | COMMED--comEd | 1732 | 2,396.63 | 10/29/2015 |
| 10/22/2015 | City of Chicago--City of Chicago | 1730 | 533.78 | 10/27/2015 |
| 10/22/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1735 | 903.65 | 10/27/2015 |
| 10/22/2015 | FLOWERS FOODS--FLOWERS FOODS | 1733 | 6,899.33 | 10/26/2015 |
| 10/22/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1728 | 4,417.80 | 10/27/2015 |
| 10/22/2015 | Penske Truck Rental--Penske Truck Rental | 1737 | 1,000.00 | 10/30/2015 |
| 10/22/2015 | JAMES A BOLTON--JAMES A BOLTON | 1734 | 28.50 | 11/6/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1725 | 360.00 | 10/30/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1727 | 2,430.00 | 10/30/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1726 | 2,672.00 | 10/30/2015 |
| 10/22/2015 | EMERGENCY PLUMBING--EMERGENCY PLUMBING SERVICE | 1724 | 1,771.06 | 10/27/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1746 | 75.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1754 | 300.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1749 | 205.78 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1752 | 236.85 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1747 | 156.36 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1759 | 1,279.51 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1763 | 50.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1750 | 217.94 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1755 | 313.24 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1760 | 1,598.67 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1748 | 159.50 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1758 | 2,115.88 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1757 | 429.27 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1751 | 233.74 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1753 | 2,850.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1761 | 1,770.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1762 | 1,992.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1756 | 2,200.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1744 | 34.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1745 | 2,040.00 | 10/30/2015 |
| 10/23/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1765 | 22,431.32 | 10/29/2015 |
| 10/23/2015 | OMEGA WASTE MGMT--Omega Waste Management | 1766 | 56,289.72 | 11/2/2015 |
| 10/23/2015 | State Comptroller--State Comptroller | 1740 | 3,500.00 | 10/29/2015 |
| 10/26/2015 | Roma of AZ--Roma of Arizona | 1785 | 45,974.04 | 10/30/2015 |
| 10/26/2015 | EMPLOYERS PREFERRED--Employers Preferred Ins. Co. | 1770 | 1,514.60 | 10/28/2015 |
| 10/26/2015 | American Bankers--American Bankers Ins. CO. of FL | 1769 | 1,652.00 | 10/29/2015 |
| 10/26/2015 | Nicholas Smith--Nicholas Smith | 1743 | 251.56 | 10/28/2015 |
| 10/26/2015 | Nicholas Smith--Nicholas Smith | Voided - | -251.56 | 10/27/2015 |
| 10/26/2015 | Purchasers Choice--Purchasers Choice | 1767 | 510.00 | 10/30/2015 |
| 10/26/2015 | Village of Lemont--Village of Lemont | 1768 | 242.30 | 10/30/2015 |
| 10/26/2015 | City of Phoenix--City of Phoenix - U | 1764 | 314.98 | 10/30/2015 |
| 10/26/2015 | Antionette Renee--Antionette Renee Williams | Voided - | -341.42 | 10/27/2015 |
| 10/26/2015 | JASON LEVECKE--Jason LeVecke | 1742 | 3,000.00 | 10/26/2015 |
| 10/26/2015 | CARL LEVECKE--Carl LeVecke | 1741 | 6,108.55 | 10/26/2015 |
| 10/27/2015 | MESQUITE PLUMBING--MESQUITE PLUMBING INC. | 1827 | 6,301.77 | 11/4/2015 |
| 10/27/2015 | ESCALERA ESCALERA CL.--ESCALERA CLEANING SERVICES | 1811 | 820.00 | 10/28/2015 |
| 10/27/2015 | DRD DESIGNS--DIJon Dunmore | 1809 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1800 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1807 | 1,410.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1796 | 220.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1806 | 1,086.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1804 | 220.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1799 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1808 | 2,104.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1797 | 320.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1803 | 110.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1801 | 460.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1805 | 2,670.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1798 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1802 | 2,850.00 | 10/30/2015 |
| 10/27/2015 | George Cameron--George Cameron | 1810 | 697.89 | 11/10/2015 |
| 10/27/2015 | Bashir Rashid--Bashir Rashid | 1795 | 817.30 | 10/28/2015 |
| 10/27/2015 | Sicom Systems Inc--Sicom Systems, Inc | 1829 | 1,082.50 | 11/3/2015 |
| 10/27/2015 | Stephanie Green--Stephanie Denise Green | 1792 | 1,084.14 | 10/29/2015 |
| 10/27/2015 | AUSTIN-TRAVIS CHHSD--Austin/Travis County and Human Services Department | 1786 | 580.00 | 11/3/2015 |
| 10/27/2015 | Village of Midlothia--Village of Midlothian | 1793 | 309.11 | 11/3/2015 |
| 10/27/2015 | MegaPath--MegaPath dba GTT Communications, INC | 1790 | 3,336.40 | 10/30/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/27/2015 | Illinois American--Illinois American Water | 1789 | 129.72 | 11/2/2015 |
| 10/27/2015 | Water City of Tuc--City of Tucson - U | 1788 | 1,954.69 | 10/29/2015 |
| 10/27/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 1787 | 651.01 | 11/2/2015 |
| 10/27/2015 | Roma of AZ--Roma of Arizona | 1791 | 41,565.70 | 10/30/2015 |
| 10/27/2015 | Aaron Fox Law--Aaron Fox Law | 1771 | 1,500.00 | 10/30/2015 |
| 10/27/2015 | Dep. of Homeland--Department of Homeland Security | 1783 | 325.00 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1778 | 818.92 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1777 | 121.69 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1774 | 713.82 | 10/30/2015 |
| 10/27/2015 | CPS--CPS ENERGY | 1782 | 458.89 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1776 | 534.09 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1775 | 712.69 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1781 | 1,952.39 | 10/30/2015 |
| 10/27/2015 | KENTUCKY UTILITIES--KU-Kentucky Utilities Company | 1784 | 1,412.34 | 10/30/2015 |
| 10/27/2015 | APS--APS ELECTRICITY | 1773 | 3,214.55 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1780 | 1,862.12 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1779 | 616.19 | 10/30/2015 |
| 10/27/2015 | APS--APS ELECTRICITY | 1772 | 3,968.30 | 10/30/2015 |
| 10/28/2015 | Carlees Holdings LL--Carlees Holdings, LLC | 1816 | 15,000.00 | 10/30/2015 |
| 10/28/2015 | Carlees Holdings LL--Carlees Holdings, LLC | 1815 | 15,000.00 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1814 | 5,787.08 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1813 | 7,966.67 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1812 | 13,800.00 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | Voided - | -5,833.33 | 10/30/2015 |
| 10/28/2015 | Francisco Tyneli--Francisco Tyneli | 1825 | 804.51 | 11/3/2015 |
| 10/28/2015 | City of Mesa LP--City of Mesa -LP | 1820 | 15.00 | 11/3/2015 |
| 10/28/2015 | Fountain Hills-Sewer--Fountain Hills Sanitary District | 1824 | 96.00 | 11/2/2015 |
| 10/28/2015 | Standard Coffee--Standard Coffee Service Company | 1830 | 1,616.70 | 11/5/2015 |
| 10/29/2015 | Aracell Gonzales--Aracell Ibarra Gonzales | 1835 | 1,624.22 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1832 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1833 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1831 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1838 | 16,860.01 | 11/2/2015 |
| 10/29/2015 | COLONIAL LIFE--COLONIAL LIFE | 1821 | 2,124.16 | 11/4/2015 |
| 10/29/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1826 | 862.84 | 11/2/2015 |
| 10/29/2015 | FLOWERS FOODS--FLOWERS FOODS | 1823 | 5,842.86 | 11/2/2015 |
| 10/29/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1822 | 23,909.03 | 11/2/2015 |
| 10/29/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1818 | 3,528.27 | 11/2/2015 |
| 10/29/2015 | Ben Travis Diaz Jr--Ben Travis Diaz Jr | 1819 | 166.97 | 11/3/2015 |
| 10/29/2015 | Rosemary Gonzalez--Rosemary Gonzalez | 1828 | 659.01 | 11/5/2015 |
| 10/29/2015 | Julia Nemi Munoz--Julia Nemi Munoz | 1817 | 1,272.20 | 10/30/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1848 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1849 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1847 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1844 | 6,115.33 | 11/10/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1845 | 14,583.00 | 11/4/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1846 | 14,583.00 | 11/4/2015 |
| 10/30/2015 | EITAL.--Eital Properties, Ltd. | 1843 | 724.19 | 11/4/2015 |
| 10/30/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1859 | 1,385.00 | 11/10/2015 |
| 10/30/2015 | DANS DOOR REPAIR--DAN'S DOOR REPAIR.COM | 1855 | 2,213.46 | 11/5/2015 |
| 10/30/2015 | KIRGAN SONS INC--KIRGAN & SONS, INC. | 1865 | 6,608.96 | 11/9/2015 |
| 10/30/2015 | INTEGRITY--INTEGRITY FIRE PROTECTION LLC | 1863 | 14,461.38 | 11/5/2015 |
| 10/30/2015 | SAN ANTONIO PLUMBING--SAN ANTONIO PLUMBING | 1872 | 6,367.50 | 11/9/2015 |
| 10/30/2015 | HOUSTON PLUMBING--HOUSTON PLUMBING HEATING COOLING | 1862 | 4,519.37 | 11/9/2015 |
| 10/30/2015 | DMC Electric Inc--DMC Electric, Inc | 1856 | 11,114.14 | 11/4/2015 |
| 10/30/2015 | Century Signs Inc--Century Signs Inc | 1853 | 849.65 | 11/6/2015 |
| 10/30/2015 | BAISH ELECTRIC CO.--BAISH ELECTRIC CO. LTD. | 1851 | 518.18 | 11/9/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/30/2015 | BB GLASS--B&B GLASS INC. | 1850 | 3,876.28 | 11/9/2015 |
| 10/30/2015 | LCM--LC&M | 1866 | 12,264.58 | 11/6/2015 |
| 10/30/2015 | ECOLAB PEST ELIM DIV--ECOLAB PEST ELIM DIV | 1857 | 21,812.14 | 11/9/2015 |
| 10/30/2015 | Lamar Everett Embrey--Lamar Everett Embrey | 1840 | 357.57 | 11/3/2015 |
| 10/30/2015 | 43rd Ave Market LLC--43rd Ave Market LLC | 1834 | 735.16 | 11/2/2015 |
| 10/30/2015 | Key Benefit Admin--Key Benefit Administrators | 1839 | 16,317.62 | 11/3/2015 |
| 10/30/2015 | SouthWestern--Southwestern Electric Power | 1842 | 1,835.10 | 11/3/2015 |
| 10/30/2015 | Constellation--Constellation New Energy, Inc. | 1836 | 12,108.62 | 11/3/2015 |
| 10/30/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1841 | 6,542.44 | 11/3/2015 |
| 10/30/2015 | Curtis Antonio Reed--Curtis Antonio Reed | 1837 | 1,557.27 | 11/2/2015 |
| 11/1/2015 | Matt Langfield--Matt Langfield | 2153 | 158.33 | 11/10/2015 |
| 11/1/2015 | Vicki Langfield--Vicki Langfield | 2155 | 475.00 | 11/10/2015 |
| 11/1/2015 | Vicki Langfield--Vicki Langfield | 2156 | 791.67 | 11/10/2015 |
| 11/1/2015 | JASON LEVECKE--Jason LeVecke | 1885 | 5,006.77 | 11/3/2015 |
| 11/1/2015 | JASON LEVECKE--Jason LeVecke | 1884 | 5,000.00 | 11/4/2015 |
| 11/1/2015 | Margaret--Margaret R. LeVecke Edgar | 1883 | 7,802.22 | 11/5/2015 |
| 11/1/2015 | MARC HAGLE--MARC HAGLE | 1892 | 2,991.77 | 11/6/2015 |
| 11/1/2015 | DR PM CORP--Dr P M Corp | 1878 | 8,850.75 | 11/2/2015 |
| 11/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 1877 | 8,907.78 | 11/2/2015 |
| 11/2/2015 | HNAF--Hardee's National Advertising Fund | 110215 v | 122,956.43 | 11/2/2015 |
| 11/2/2015 | HARDEES LIC-PADUCAH--Hardee's Licensee Association of Paducah | 110215 v | 60,518.10 | 11/2/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | 1880 | 395.04 | 11/2/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | 1881 | 58.51 | 11/4/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | Voided - | 0.00 | |
| 11/2/2015 | KDM--KDM POP SOLUTION GROUP | 1906 | 18,849.64 | 11/10/2015 |
| 11/2/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1889 | 506.57 | 11/4/2015 |
| 11/2/2015 | APS--APS ELECTRICITY | 1888 | 3,536.97 | 11/4/2015 |
| 11/2/2015 | APS--APS ELECTRICITY | 1887 | 3,309.00 | 11/4/2015 |
| 11/2/2015 | Burn Pest Eliminatio--BURNS PEST ELIMINATION | 1852 | 45.00 | 11/6/2015 |
| 11/2/2015 | Southern Illinois--Southern Illinois Medical Services | 1873 | 49.00 | 11/9/2015 |
| 11/2/2015 | Occupational Health--Occupational Health Centers of the Southwest, P.A. | 1870 | 56.00 | 11/5/2015 |
| 11/2/2015 | NAUMANN HOBBS--Naumann Hobbs - Phoenix | 1869 | 99.26 | 11/5/2015 |
| 11/2/2015 | HARRISBURG MEDICAL--HARRISBURG MEDICAL CENTER | 1860 | 183.00 | 11/9/2015 |
| 11/2/2015 | Envysion Inc--Envysion, Inc. | 1858 | 197.30 | 11/9/2015 |
| 11/2/2015 | CITY OF TEMPE AU--City of Tempe Alarm Unit | 1854 | 50.00 | 11/5/2015 |
| 11/2/2015 | Roma of AZ--Roma of Arizona | 1871 | 40,504.40 | 11/5/2015 |
| 11/3/2015 | Lea Bates--Lea Bates | 2157 | 212.58 | 11/5/2015 |
| 11/3/2015 | Zeavy LLC--Zeavy, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Watson Propertt LLC--Watson Property, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Vestar California--Vestar California XXII--Rent 7673 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Vannelli Properties--Vannelli Properties | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | MARGARET AND DAVID--THE MARGARET AND DAVID FIRESTONE LIVING TRUST | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | The Bohn Family Trus--The Bohn Family Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Tanklage Family 8377--Tanklage Family Partnership | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Steve Brandlin--Steve Brandlin #7503 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Star South--Star South Enterprise, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | SJFT LLC--SJFT LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Rubyco Holding--Rubyco Holding LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Robert R Hager--Robert R. Hager | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | Voided - | 0.00 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 11/3/2015 | RBM Property Managem--RBM Property Management LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Principal Life Ins C--Principal Life Ins Co | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Nebenzahl Family--Nebenzahl Family Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | NATIONAL RETAIL-7520--NATIONAL RETAIL PROPERTIES - 7520 RENT | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Mickey Phelan--Mickey Phelan B Land, LP | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Markham Park LLC--Markham Park LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Manny Hirschel--Manny Hirschel | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Linda Renfroe--Linda Renfroe Family Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ligo Investments LLC--Ligo Investments LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | LDR Cactus--LDR Cactus | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | LA CHOLLA--LA CHOLLA PAD | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | KFC YRSG--KFC / YRSG | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | John Scarsella--John Scarsella | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | JGNK -7569 Rent--JGNK Investments LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | JAML 7507--JAML LTD | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James Scrima--JAMES SCRIMA | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James Scrima--JAMES SCRIMA | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James H Evans Trustee--James H. Evans Trustee | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | IKE SQUEAKER BOOTSMA--Ike & Squeaker D. Bootsma | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HRDS ROUND LAKE IL--HRDS ROUND LAKE IL, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Golden Clipper LLC--Golden River LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | GLENN JUDITH PRATT--Glenn J Pratt & Judith K Pratt | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Fairfield Homes--Fairfield Homes Title--7091 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | EITAL--Eital Properties, Ltd. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Dr Art Mollen--Dr. Art Mollen | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Dr Art Mollen--Dr. Art Mollen | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | DMS 2 LLC Damon--DMS 2, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CSC Trust--CSC TRUST, LLC - 8017 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CFT C Properties LLC--CFT C Properties, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Faraone--Catherine T Faraone Separate Property Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Carendelle 7627 Rent--Carendelle, LLC - 7627 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Beuchs Partnership--Beuchs Partnership | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ben and Bita Azizi--Ben and Bita Azizi | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Antoinette M Blackst--Antoinette M. Blackstock | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | Voided - | 0.00 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 11/3/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 4 M Prop I19 Sahu--4 M Properties, L.P. - 7763 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Tynisha Woodland--Tynisha Woodland | 1931 | 406.78 | 11/5/2015 |
| 11/3/2015 | Taynisha Woodland--Tynisha Woodland | Voided - | -406.78 | 11/3/2015 |
| 11/3/2015 | Steve Brandlin--Steve Brandlin #7503 | 1926 | 10,631.58 | 11/10/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 1915 | 9,166.67 | 11/9/2015 |
| 11/3/2015 | COLLIERS INT.--Village Property Management, LLC Unit 319 | 1929 | 1,588.47 | 11/6/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | Voided - | -14,166.67 | 11/3/2015 |
| 11/3/2015 | Carendelie 7627 Rent--Carendelle, LLC - 7627 Rent | Voided - | -12,605.25 | 11/3/2015 |
| 11/3/2015 | RBM Property Managem--RBM Property Management LLC | Voided - | -6,583.33 | 11/3/2015 |
| 11/3/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | Voided - | -12,750.00 | 11/3/2015 |
| 11/3/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | Voided - | -11,667.00 | 11/3/2015 |
| 11/3/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | Voided - | -16,666.66 | 11/3/2015 |
| 11/3/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | Voided - | -13,512.00 | 11/3/2015 |
| 11/3/2015 | The Bohn Family Trus--The Bohn Family Trust | Voided - | -7,636.63 | 11/3/2015 |
| 11/3/2015 | Mickey Phelan--Mickey Phelan B Land, LP | Voided - | -7,115.04 | 11/3/2015 |
| 11/3/2015 | Vannelli Properties--Vannelli Properties | Voided - | -13,125.00 | 11/3/2015 |
| 11/3/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | Voided - | -14,000.00 | 11/3/2015 |
| 11/3/2015 | JAML 7507--JAML LTD | Voided - | -8,052.63 | 11/3/2015 |
| 11/3/2015 | JGNK -7569 Rent--JGNK Investments LLC | Voided - | -12,768.70 | 11/3/2015 |
| 11/3/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | Voided - | -9,000.00 | 11/3/2015 |
| 11/3/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | Voided - | -16,477.55 | 11/4/2015 |
| 11/3/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | Voided - | -10,879.99 | 11/3/2015 |
| 11/3/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -10,006.77 | 11/3/2015 |
| 11/3/2015 | CLEANING RESOURCE--CLEANING RESOURCE CENTER | 1902 | 1,712.45 | 11/5/2015 |
| 11/3/2015 | Village of Niles--Village of Niles | 1911 | 289.49 | 11/10/2015 |
| 11/3/2015 | SOUTHWEST GAS CORPOR--Southwest Gas Corporation | 1910 | 838.30 | 11/5/2015 |
| 11/3/2015 | Superstition Mount--SMCFD | 1909 | 1,180.49 | 11/5/2015 |
| 11/3/2015 | CITY OF JACKSONVILLE--Municipal Utilities | 1907 | 671.65 | 11/9/2015 |
| 11/3/2015 | HARDIN CO WATER--Hardin County Water District 1 | 1903 | 113.56 | 11/6/2015 |
| 11/3/2015 | Water City of Tuc--City of Tucson - U | 1901 | 1,542.32 | 11/6/2015 |
| 11/3/2015 | Tempe--City of Tempe | 1900 | 2,925.25 | 11/5/2015 |
| 11/3/2015 | Tempe--City of Tempe | 1899 | 194.10 | 11/5/2015 |
| 11/3/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1898 | 851.95 | 11/10/2015 |
| 11/3/2015 | CITY- FREDERICKTOWN--City Light and Water | 1897 | 186.37 | 11/9/2015 |
| 11/3/2015 | BENTON WATER--Benton Water and Sewer Dept/IL | 1894 | 1,863.91 | 11/10/2015 |
| 11/3/2015 | Chiquella Coleman--Chiquella Coleman | Voided - | -453.91 | 11/3/2015 |
| 11/3/2015 | Cardiytics--Cardiytics, Inc | 1896 | 9,390.44 | 11/10/2015 |
| 11/3/2015 | Taynisha Woodland--Tynisha Woodland | 1893 | 406.78 | 11/3/2015 |
| 11/3/2015 | JASON LEVECKE--Jason LeVecke | 1882 | 10,006.77 | 11/3/2015 |
| 11/4/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 2184 | 156.30 | 11/10/2015 |
| 11/4/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 2187 | 857.01 | 11/10/2015 |
| 11/4/2015 | FLOWERS FOODS--FLOWERS FOODS | 2185 | 4,307.05 | 11/9/2015 |
| 11/4/2015 | Vortex Industries--Vortex Industries, INC | 2194 | 808.63 | 11/9/2015 |
| 11/4/2015 | Voyant--Voyant Solutions, Inc. | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | PCH--PHOENIX CHILDREN'S HOSPITAL | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | PEOPLES GAS--PEOPLES GAS | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | OMEGA WASTE MGMT--Omega Waste Management | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | INDEPENDENCE HILL--INDEPENDENCE HILL CONSERVANCY DISTRICT | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | City of Tucson--City of Tucson - LP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | city of mesa--City of Mesa | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | CITY- FREDERICKTOWN--City Light and Water | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | Camp Verde--Camp Verde Water System | Voided - | 0.00 | 11/4/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 11/4/2015 | ATLAS DOOR REPAIR--Atlas Door Repair.com | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | City of Tucson--City of Tucson - LP | 2175 | 470.55 | 11/9/2015 |
| 11/4/2015 | city of mesa--City of Mesa | 2174 | 15.00 | 11/9/2015 |
| 11/4/2015 | Voyant--Voyant Solutions, Inc. | 2182 | 512.00 | 11/10/2015 |
| 11/4/2015 | PEOPLES GAS--PEOPLES GAS | 2178 | 312.32 | 11/9/2015 |
| 11/4/2015 | OMEGA WASTE MGMT--Omega Waste Management | 2177 | 55,095.90 | 11/10/2015 |
| 11/4/2015 | INDEPENDENCE HILL--INDEPENDENCE HILL CONSERVANCY DISTRICT | 2176 | 52.39 | 11/10/2015 |
| 11/4/2015 | CITY- FREDERICKTOWN--City Light and Water | 2173 | 138.87 | 11/10/2015 |
| 11/4/2015 | Camp Verde--Camp Verde Water System | 2172 | 192.81 | 11/9/2015 |
| 11/4/2015 | Gerstenberg Family--Gerstenberg Family, LLC | Voided - | -7,083.33 | 11/4/2015 |
| 11/4/2015 | Rorry Group LLC--Rorry Group LLC | Voided - | -11,624.00 | 11/4/2015 |
| 11/4/2015 | CJ NNN Weslaco LLC--CJ NNN Weslaco LLC | Voided - | -13,333.33 | 11/4/2015 |
| 11/4/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -7,916.67 | 11/4/2015 |
| 11/4/2015 | ATLAS DOOR REPAIR--Atlas Door Repair.com | 2171 | 170.00 | 11/9/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 2180 | 2,239.38 | 11/9/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 2179 | 2,138.46 | 11/9/2015 |
| 11/5/2015 | Sism Business AZ--Sims Business Systems Inc | 2193 | 911.41 | 11/9/2015 |
| 11/6/2015 | COLLIERS INT.--Village Property Management, LLC Unit 319 | Voided - | -1,588.47 | 11/6/2015 |
| 11/9/2015 | Jamal T. Curtis--Jamal T. Curtis | 2209 | 1,404.95 | 11/10/2015 |
| 11/10/2015 | George Cameron--George Cameron | Voided - | -697.89 | 11/10/2015 |

| Name | Date of Payments | Memo / Description | Debit |
|---|---|---|---|
| Jason LeVecke | 11/17/2014 | Bills: 2014/11/17 Batch Summary Entry | 1,000.00 |
| Re No One LLC | 11/17/2014 | WT SEQ135918 RE NO. ONE LLC /BNF=Reno One LLC SRF# | 12,496.88 |
| Jason LeVecke | 11/21/2014 | Bills: 2014/11/21 Batch Summary Entry | 2,000.00 |
| Carl LeVecke | 11/21/2014 | Bills: 2014/11/21 Batch Summary Entry | 1,000.00 |
| Carl LeVecke | 11/24/2014 | Bills: 2014/11/24 Batch Summary Entry | 7,500.00 |
| Re No One LLC | 11/25/2014 | WT FED#01990 FIRST AMERICAN TRU /FTR/BNF=First American Title Insurance Comp SRF# | 163,871.36 |
| Jason LeVecke | 12/1/2014 | Bills: 2014/12/01 Batch Summary Entry | 8,000.00 |
| Margaret LeVecke Edgar | 12/1/2014 | Bills: 2014/12/01 Batch Summary Entry | 6,302.22 |
| Carl LeVecke | 12/10/2014 | Bills: 2014/12/10 Batch Summary Entry | 1,000.00 |
| Carl LeVecke | 12/14/2014 | Bills: 2014/12/14 Batch Summary Entry | 4,000.00 |
| Jason LeVecke | 12/20/2014 | Bills: 2014/12/20 Batch Summary Entry | 2,000.00 |
| Jason LeVecke | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 10,000.00 |
| Carl LeVecke | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 4,000.00 |
| Margaret LeVecke Edgar | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 6,302.22 |
| Re No One LLC | 12/29/2014 | WT SEQ161061 RE NO. ONE LLC /BNF=Reno One LLC SRF# | 12,496.88 |
| Re No One LLC | 12/29/2014 | WT SEQ161073 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Jason LeVecke | 1/12/2015 | Bills: 2015/01/12 Batch Summary Entry | 6,000.00 |
| Carl LeVecke | 1/12/2015 | Bills: 2015/01/12 Batch Summary Entry | 2,000.00 |
| Carl LeVecke | 1/25/2015 | Bills: 2015/01/25 Batch Summary Entry | 3,000.00 |
| Jason LeVecke | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 10,000.00 |
| Carl LeVecke | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 3,000.00 |
| Margaret LeVecke Edgar | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 6,302.22 |
| Re No One LLC | 1/30/2015 | WT SEQ157247 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite / Gas | 12,496.88 |
| Carl LeVecke | 2/9/2015 | Bills: 2015/02/09 Batch Summary Entry | 2,000.00 |
| Re No One LLC | 2/11/2015 | WT SEQ104254 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite / Gas | 12,496.88 |
| Carl LeVecke | 2/19/2015 | Bills: 2015/02/19 Batch Summary Entry | 8,000.00 |
| Jason LeVecke | 3/1/2015 | Bills: 2015/03/01 Batch Summary Entry | 10,000.00 |
| Margaret LeVecke Edgar | 3/1/2015 | Bills: 2015/03/01 Batch Summary Entry | 6,302.22 |
| Carl LeVecke | 3/16/2015 | Bills: 2015/03/16 Batch Summary Entry | 8,000.00 |
| Re No One LLC | 3/24/2015 | WT SEQ#51432 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- 2060 W 81st Ave | 12,000.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Momence IL | 12,000.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Oscar Rd Louisville | 14,250.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | 3/25/2015 | WT SEQ#30412 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 3/30/2015 | WT SEQ176396 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Fountain Hills | 14,625.00 |

| Name | Date of Payments | Memo / Description | Debit |
|---|---|---|---|
| Re No One LLC | 3/30/2015 | WT SEQ176396 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Cooper Rd Gilbert | 12,053.58 |
| Jason LeVecke | 4/1/2015 | Bills: 2015/04/01 Batch Summary Entry | 10,000.00 |
| Margaret LeVecke Edgar | 4/1/2015 | Bills: 2015/04/01 Batch Summary Entry | 6,302.22 |
| Jason LeVecke | 4/10/2015 | Bills: 2015/04/10 Batch Summary Entry | 4,000.00 |
| Re No One LLC | 4/20/2015 | WT SEQ#67034 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 4/23/2015 | WT SEQ#32269 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Jason LeVecke | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 10,000.00 |
| Carl LeVecke | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 11,000.00 |
| Margaret LeVecke Edgar | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 6,302.22 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence | 12,000.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - 11201 Oscar Rd KY | 14,250.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd | 13,500.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merriiville | 12,000.00 |
| Jason LeVecke | 5/21/2015 | Bills: 2015/05/21 Batch Summary Entry | 6,000.00 |
| Carl LeVecke | 5/28/2015 | Bills: 2015/05/28 Batch Summary Entry | 8,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merrillville, IN | 12,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Momence | 12,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - 11201 Oscar Rd KY | 14,250.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# Fountain Hills | 14,625.00 |
| Re No One LLC | 5/28/2015 | WT SEQ177455 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 5/29/2015 | WT SEQ167774 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Margaret LeVecke Edgar | 6/1/2015 | Bills: 2015/06/01 Batch Summary Entry | 6,302.22 |
| Jason LeVecke | 6/5/2015 | Bills: 2015/06/05 Batch Summary Entry | 3,500.00 |
| Jason LeVecke | 6/27/2015 | Bills: 2015/06/27 Batch Summary Entry | 9,500.00 |
| Carl LeVecke | 6/28/2015 | Bills: 2015/06/28 Batch Summary Entry | 7,500.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite | 12,496.88 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merrillville | 12,000.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence | 12,000.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Oscar Rd Louisville | 14,250.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - cooper | 13,500.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | 6/29/2015 | WT SEQ#70710 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Margaret LeVecke Edgar | 7/1/2015 | Bills: 2015/07/01 Batch Summary Entry | 6,302.22 |
| Re No One LLC | 7/29/2015 | WT SEQ#35576 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |

| Name | Date of Payments | Memo / Description | Debit |
|---|---|---|---|
| Carl LeVecke | 8/5/2015 | Bills: 2015/08/05 Batch Summary Entry | 1,500.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Merrilville | 12,000.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Momence | 12,000.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Oscar Rd | 14,250.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Cooper | 13,500.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Fountain Hills | 14,625.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29704 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Quartzite | 12,496.88 |
| Carl LeVecke | 8/17/2015 | Bills: 2015/08/17 Batch Summary Entry | 860.00 |
| Carl LeVecke | 8/27/2015 | Bills: 2015/08/27 Batch Summary Entry | 8,608.55 |
| Re No One LLC | 8/31/2015 | WT SEQ142791 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Jason LeVecke | 9/1/2015 | Bills: 2015/09/01 Batch Summary Entry | 20,013.54 |
| Margaret LeVecke Edgar | 9/1/2015 | Bills: 2015/09/01 Batch Summary Entry | 7,302.22 |
| Carl LeVecke | 9/21/2015 | Bills: 2015/09/21 Batch Summary Entry | 8,608.55 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merrilville | 12,000.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence IL | 12,000.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Oscar Rd Louisville | 14,250.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Margaret LeVecke Edgar | 9/30/2015 | Bills: 2015/09/30 Batch Summary Entry | 7,302.22 |
| Carl LeVecke | 10/16/2015 | Bills: 2015/10/16 Batch Summary Entry | 3,000.00 |
| Jason LeVecke | 10/26/2015 | Bills: 2015/10/26 Batch Summary Entry | 12,506.77 |
| Carl LeVecke | 10/26/2015 | Bills: 2015/10/26 Batch Summary Entry | 8,608.55 |
| Margaret LeVecke Edgar | 11/1/2015 | Bills: 2015/11/01 Batch Summary Entry | 7,302.22 |
| Jason LeVecke | 11/10/2015 | WT FED#02832 U S A A FEDERAL SA /FTR/BNF=Jason LeVecke SRF# | 13,006.77 |
| Carl LeVecke | 11/10/2015 | WT FED#09188 U S A A FEDERAL SA /FTR/BNF=Jason LeVecke SRF# | 9,108.55 |
| Margaret LeVecke Edgar | 11/12/2015 | WT FED#09163 CHARLES SCHWAB BAN /FTR/BNF=Margaret LeVecke Edgar SRF# | 7,802.22 |
| Jason LeVecke | 11/16/2015 | WT FED#09188 U S A A FEDERAL SA /FTR/BNF=Jason LeVecke SRF# | 15,000.00 |
| Carl LeVecke | 11/16/2015 | WT FED#09519 U S A A FEDERAL SA /FTR/BNF=Carl LeVecke SRF# | 15,000.00 |
| Margaret LeVecke Edgar | 11/10/2015 | WT FED#09188 U S A A FEDERAL SA /FTR/BNF=Jason LeVecke SRF# | 7,802.22 |

2,211,993.40